B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re **RCLC, Inc.** ,    Case No. **10-35313**
            Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,013,556.03 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 6,459,251.74 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | 848,594.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 8,288,199.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 27 | | | |
| Total Assets | | | 2,013,556.03 | | |
| Total Liabilities | | | | 15,596,045.64 | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by RCLC, Inc., Ronson Aviation, Inc. and RCPC Liquidating Corp. (collectively, the "Debtors"), debtors and debtors-in-possession, are unaudited and were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure in conjunction with the Debtors' management. The Debtors' management has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation. Due to, among other things, the complexity of the Debtors' business operations, however, the Schedules and Statements remain subject to further revision and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by Daryl K. Holcomb, Chief Financial Officer. In reviewing and signing the Schedules and Statements, Mr. Holcomb necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel of the Debtors. Mr. Holcomb has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

1.    Description of the Case and "As Of" Information Date. On August 17, 2010 (the "Filing Date"), the Debtors each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"). The Debtors are currently operating their businesses and possessing their property as debtors-in-possession under Sections 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all asset and liability information is as available as of the Filing Date.

2.    Basis of Presentation. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles, nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

3.    Summary of Significant Reporting Policies. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)    Book Value. Each asset and liability of the Debtors is shown on the basis of the book value of the asset or liability in the Debtors' accounting books and

records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.

(b)    <u>Causes of Action</u>.  The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(c)    <u>Executory Contracts</u>.  The Debtors have not set forth executory contracts as assets in their Schedules and Statements.  The Debtors' executory contracts have been set forth on Schedule G.

(d)    <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, except as otherwise agreed pursuant to a stipulation or agreed order or any other order entered by the Bankruptcy Court.  The descriptions provided on Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(e)    <u>Claims Listed on Schedules D, E, and F.</u>  The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The Debtors also reserve the right to change the allocation of liability to extent additional information becomes available.  Additionally, pursuant to Bankruptcy Court orders, the Debtors have been granted authority to pay certain priority pre-petition obligations.  Accordingly, these liabilities have been or will be satisfied and may or may not be listed in the Schedules and Statements.

(f)    <u>Schedule E.</u>  The Bankruptcy Court entered an order granting authority to the Debtors to pay pre-petition employee wage and other obligations in the ordinary course (the "Employee Wages Order").  Pursuant to the Employee Wages Order, the Debtors believe that, other than claims of certain former and current employees for vacation, personal and/or severance pay in excess of the permitted priority amount or deferred salary of certain employees, any employee claims for pre-petition amounts have been or will be satisfied, and such satisfied amounts may or may not be listed on Schedule E.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve their right to dispute the priority status of any claim on any basis.

Moreover, the listing of any tax claim on Schedule E is not an admission or designation by the Debtors that such claim is a pre-petition tax claim.  The Debtors reserve their right to treat any of these claims as post-petition claims.

(g)     Schedule F.  The liabilities identified in Schedule F are derived from the Debtors' books and records, which may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtors to set forth their unsecured obligations.  Accordingly, the actual amount of claim against the Debtors may vary from the represented liabilities.  Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and Statements.  The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  While reasonable efforts have been made to determine the date upon which claims listed in Schedule F were incurred or arose, fixing that date would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

(h)     Schedule G.  The Debtors have not set forth executory contracts as assets in their Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may exist or have occurred.  The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature, if any, have been scheduled to the best of the Debtors' knowledge.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, may not be set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

(i)    Schedule H.  The Debtors may have co-debtors or co-obligors under their various leases, contracts and/or other agreements.  They have made an attempt to list all of the material co-obligations on Schedule H, but any omissions of co-debtors or co-obligors on Schedule H or elsewhere in the Debtors' Schedules and Statements does not constitute an admission that such omitted co-debtors or co-obligors are not obligated or liable under the relevant debt.  The Debtors' rights under the Bankruptcy Code and non-bankruptcy law with respect to any such omitted co-debtors or co-obligors are not impaired by omission.

(j)    Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E and F permit the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

(k)    Guaranties and Other Secondary Liability Claims.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (the "Guaranties") in their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtors including, but not limited to , Schedules D, F, and H.  To the extent the Debtors inadvertently omitted one of the Guaranties, the Debtors reserve their rights to amend the Schedules to the extent that additional Guaranties are identified.  Additionally, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

(l)    Insiders.  In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, the Debtors have attempted to include therein each of the Debtors': (a) "directors" and (b) employees that may be, or may have been during the relevant period, "officers" (or persons in control).  The Debtors have attempted to exclude in such applicable Schedules and Statements information relating to certain of their employees who, despite the title of their position with the Debtors (including without limitation certain employees with the title of "officer") are not "officers" of the Debtors as such term is used in the Bankruptcy Code because, among other things, such employees (i) serve or served in a purely administrative and/or ministerial capacity, (ii) were not appointed by the Debtors' board of directors, and/or (iii) do not have or ever had any material inside information as a result of their employment with the Debtors.  The listing of a party as an insider is not intended to be, nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

       (m)    <u>Undetermined Claim Amounts.</u>  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unknown", and with a C, U and/or D notation, whichever are appropriate given the individual circumstances.

       (n)    <u>Statement #13 (Setoffs).</u>  The Debtors believe that pursuant to Section 366(c)(4) of the Bankruptcy Code, certain utility providers may have applied pre-petition deposits to pre-petition obligations.  At this time, the Debtors do not have a list of all utility providers that setoff pre-petition deposits.

       (o)    <u>Statement #19d – (Books, Records and Financial Statements).</u> RCLC, Inc. is a public company registered with the United States Securities and Exchange Commission and, as such, in the ordinary course of conducting its business may have provided financial information, including financial statements to, among others, numerous parties including banks, customers, vendors and landlords.

       4.    <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

B6A (Official Form 6A) (12/07)

In re    **RCLC, Inc.**                                                          ,    Case No.    __10-35313__
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **RCLC, Inc.**                                                          ,     Case No.    **10-35313**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on hand.** | - | 71.21 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Capital One Bank<br>1295 Route 46 East<br>Parsippany, New Jersey 07054**<br><br>**Operating, Account No. xxxxxx -158-1<br>Account balance as of 8/17/10 was $(474.82)** | - | 0.00 |
| | | **Wells Fargo Bank N.A.<br>119 West 40th St., 16th Fl.<br>New York, NY 10018**<br><br>**Operating, Account No. xxxxxx3440** | - | 33,929.15 |
| | | **Capital One Bank<br>1295 Route 46 East<br>Parsippany, New Jersey 07054**<br><br>**Payroll, Account No. xxxxxx -162-3** | - | 1,043.19 |
| | | **Wells Fargo Bank N.A.<br>119 West 40th St., 16th Fl.<br>New York, NY 10018**<br><br>**Tax, Account No. xxxxxx3457** | - | 99.50 |
| | | **Wells Fargo Bank N.A.<br>119 West 40th St., 16th Fl.<br>New York, NY 10018**<br><br>**401K, Account No. xxxxxx3473** | - | 1,166.96 |
| | | **Wells Fargo Bank N.A.<br>119 West 40th St., 16th Fl.<br>New York, NY 10018**<br><br>**Business Credit, Account No. xxxxxx3481** | - | 32,561.45 |

Sub-Total >       68,871.46
(Total of this page)

**3**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **RCLC, Inc.**                                     ,     Case No.   **10-35313**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Massmutual Financial Group** **P.O. Box 92485** **Chicago IL 60675-2485** **Approximate cash surrender value, Policy No. 308162** | - | 478,120.00 |
| | | **Massmutual Financial Group** **P.O. Box 92485** **Chicago IL 60675-2485** **Approximate cash surrender value, Policy No. 3740397** | - | 416,724.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total &gt;       **894,844.00**<br>(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **RCLC, Inc.**                                                              ,    Case No.    **10-35313**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% of subsidiaries:**<br>**Ronson Aviation, Inc.**<br>**RCPC Liquidating Corp.**<br>**RCC, Inc.**<br>**Prometcor, Inc.**<br>**Ronson Hydraulic Units Corp.** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Intercompany Receivables - Prometcor Inc. ($4.6 million, uncollectible) and RCPC Liquidating Corp. (net of amounts due from RCLC, Inc.)** | **-** | **999,740.57** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >        **999,740.57**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **RCLC, Inc.** _____,    Case No.   **10-35313** _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous Office Equipment, Furnishings and Supplies.** **1480 Route 9 North, Suite 301, Woodbridge NJ 07095** | - | 100.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Retainer for:** **Cole, Schotz, Meisel,** **Forman & Leonard, P.A.** **Court Plaza North** **25 Main Street** **P.O. Box 800** **Hackensack, NJ 07602** | - | 50,000.00 |

|  | Sub-Total > | 50,100.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,013,556.03 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **RCLC, Inc.**                                                                              Case No.  **10-35313**
                                                                          ,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Getzler Henrich & Assoc., LLC <br> 295 Madison Avenue, 20th Fl. <br> New York, NY 10017 | X | - | January, 2009 to August, 2010 <br><br> Subordinated lien as described in March 30, 2009 Engagement  Agreement. <br><br><br> Value $               0.00 | | | | 2,005,050.59 | 0.00 |
| Account No. <br><br> Howard Herman, Esq. <br> Moses & Singer, LLP <br> The Chrysler Building <br> 405 Lexington Avenue <br> New York, NY 10174-1299 | | | **Additional Notice Party:** <br>    Getzler Henrich & Assoc., LLC <br><br> Value $ | | | | **Notice Only** | |
| Account No. <br><br> Mass Mutual Financial Group <br> Box 371368 <br> Pittsburgh, PA 15250-7368 | | - | Cash Surrender Value of Policy <br><br><br> Value $               0.00 | | | | 833,634.61 | 0.00 |
| Account No. <br><br> Wells Fargo Bank, N.A. <br> 119 West 40th St., 16th Floor <br> New York, NY 10018 | X | - | May, 2008 to Present <br><br> Substantially all of the assets of the Company and its subsidiaries <br><br> Value $               0.00 | | | | 3,620,566.54 | 0.00 |

 __1__   continuation sheets attached

Subtotal <br> (Total of this page)

| 6,459,251.74 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **RCLC, Inc.**                                          ,     Case No. ___**10-35313**___
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | | |
| Account No. | | | | | | | | |
| **Greenberg Traurig LLP Attorneys for Wells Fargo Bank, NA 200 Park Avenue P.O. Box 677 Florham Park, NJ 07932** | | | **Additional Notice Party: Wells Fargo Bank, N.A.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet _**1**___ of _**1**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 6,459,251.74 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re   **RCLC, Inc.**                    ,      Case No.   **10-35313**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**3**       continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re __RCLC, Inc._____,    Case No. ____10-35313_____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Deferred Salary | | | | | |
| Louis V. Aronson, II P.O. Box 9 Oldwick, NJ 08858-0009 | - | | | | | | 690,223.00 | 678,498.00 / 11,725.00 |
| Account No. | | | | | | | | |
| Sharon DeLaPaz 34 Cedar Street South Amboy, NJ 08879 | - | | | | | | 836.86 | 0.00 / 836.86 |
| Account No. | | | | | | | | |
| Amapola Domingo 2060 Terrace Avenue South Plainfield, NJ 07080 | - | | | | | | 528.10 | 0.00 / 528.10 |
| Account No. | | | Deferred Salary | | | | | |
| Erwin M. Ganz 20 Lenape Trail Warren, NJ 07059 | - | | | | | | 71,354.00 | 59,629.00 / 11,725.00 |
| Account No. | | | Deferred Salary | | | | | |
| Daryl K. Holcomb 35 Afton Blvd. Monroe Township, NJ 08831-5109 | - | | | | | | 24,616.30 | 12,891.30 / 11,725.00 |

Sheet __1___ of __3___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 751,018.30 |
|---|---|---|
| | 787,558.26 | 36,539.96 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **RCLC, Inc.**_____ ,    Case No.    **10-35313**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Maryann Howard** <br> **179 Lincoln Street** <br> **South Amboy, NJ 08879** | | - | | | | | **2,212.94** | **0.00** | **2,212.94** |
| Account No. <br><br> **Robert Hutton** <br> **23 Adams Street** <br> **Iselin, NJ 08830** | | - | | | | | **655.41** | **0.00** | **655.41** |
| Account No. <br><br> **Justin P. Walder** <br> **5 Becker Farm Road** <br> **Roseland, NJ 07068** | | - | **Deferred Salary** | | | | **57,167.00** | **45,442.00** | **11,725.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __**2**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **45,442.00** |
| (Total of this page) | **60,035.35** | **14,593.35** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **RCLC, Inc.** _____,    Case No.  **10-35313** _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **State of New Jersey Division of Taxation 50 Barrack Street P. O. Box 269 Trenton, NJ 08695** | - | | | | | | 894.83 | 894.83 | 0.00 |
| Account No. | | | | | | | | | |
| **State of New Jersey Dept. of Labor & Workforce Development Division of Revenue Processing P.O. Box Trenton, NJ 08646-0929** | - | | | | | | 105.84 | 105.84 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet **3** of **3** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 1,000.67 | 1,000.67 |
| | | | 0.00 |
| | Total (Report on Summary of Schedules) | 797,460.97 | |
| | | 848,594.28 | 51,133.31 |

B6F (Official Form 6F) (12/07)

In re __**RCLC, Inc.**_____,    Case No. ___**10-35313**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| **580 Howard 1481 47th Street Brooklyn, NY 11219-2635** | - | | | | | | | | **145,115.73** |
| Account No. | | | | | | | | | |
| **Anderson Ward Plantscapes, Inc. 601 Route 206 Suite 26-710 Hillsborough, NJ 08844** | - | | | | | | | | **304.95** |
| Account No. | | | | | **401K - Employer's Portion 2010 and 2009 Total** | | | | |
| **Louis V Aronson II P.O. Box 9 Oldwick, NJ 08858** | - | | | | | | | | **801.26** |
| Account No. | | | | | **Loan to RCLC, Inc., Accrued interest on loan, Legal retainer to Cole Schotz, Estimated expenses, Estimated auto expense, Insurance - LT Care, and Estimated life** | | | | |
| **Louis V. Aronson II P.O. Box 9 Oldwick, NJ 08858-0009** | - | | | | | | | | **465,542.40** |
| __13__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | **611,764.34** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **RCLC, Inc.**                                                                    ,       Case No.   **10-35313**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AT&T Mobility P.O.Box 6463 Carol Stream, IL 60197-6463** | | - | | | | | | 594.58 |
| Account No. | | | | | | | | |
| **Barclay Street Group LLC 191 New York Avenue Huntington, NY 11743** | | - | | | | | | 44,666.68 |
| Account No. | | | | Unpaid Board of Directors Fees | | | | |
| **John H. Bess 3 Windymere Lane Mendham, NJ 07945** | | - | | | | | | 21,141.63 |
| Account No. | | | | | | | | |
| **Dawnmarie Cap 43 Delaware Avenue Carteret, NJ 07008** | | - | | | | | | 300.00 |
| Account No. | | | | 401K - Employer's Portion 2010 and 2009 Total | | | | |
| **Dawnmarie Cap 43 Delaware Avenue Carteret, NJ 07008** | | - | | | | | | 208.30 |

Sheet no. __1__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,911.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **RCLC, Inc.**
_____,    Case No.    **10-35313**    _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chase Auto Finance P.O.Box 78101 Phoenix, AZ 85062-8101** | - | | | | X | | |
| | | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Cintas Corporation #062 51 New England Avenue Piscataway, NJ 08854-4142** | - | | | | | X | |
| | | | | | | | **612.90** |
| Account No. | | | | | | | |
| **Citrix Online 6500 Hollister Avenue Santa Barbara, CA 93117** | - | | | | | | |
| | | | | | | | **540.00** |
| Account No. | | | Unpaid Board of Directors Fees | | | | |
| **Barbara L. Collins 57 Fieldstone Road Bedminster, NJ 07921-1429** | - | | | | | | |
| | | | | | | | **32,096.93** |
| Account No. | | | | | | | |
| **Comcast P.O. Box 69 Newark, NJ 07101-0069** | - | | | | | | |
| | | | | | | | **371.68** |

Sheet no. __**2**__ of __**13**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,621.51**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __**RCLC, Inc.**_____,     Case No. ___**10-35313**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Commerce Financial Printers 305 Cox Street Roselle, NJ 07203 | - | | | | | | | 144.75 |
| Account No. | | | | | | | | |
| Corporate Service Company (CSC) P.O. Box 13397 Philadelphia, PA 19101-3397 | - | | | | | | | 341.00 |
| Account No. | | | | | | | | |
| Edward E. David P.O.Box 435 Bedminster, NJ 07921 | - | | | | | | | 30,196.93 |
| Account No. | | | | 401K - Employer's Portion 2010 and 2009 Total | | | | |
| Sharon DeLapaz 34 Cedar Avenue South Amboy, NJ 08879 | - | | | | | | | 2,355.42 |
| Account No. | | | | 401K - Employer's Portion 2010 and 2009 Total | | | | |
| Amapola Domingo 2060 Terrace Avenue South Plainfield, NJ 07080 | - | | | | | | | 931.15 |

Sheet no. _**3**___ of _**13**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33,969.25**

B6F (Official Form 6F) (12/07) - Cont.

In re     **RCLC, Inc.**                                                      ,     Case No.     **10-35313**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Paul H. Einhorn 10 Ross Road Livingston, NJ 07039 | | - | | | | | 7,570.57 |
| Account No. | | | | | | | |
| Fedex P.O. Box 371461 Pittsburgh, PA 15250-7461 | | - | | | | | 248.28 |
| Account No. | | | Deferred automobile reimbursement | | | | |
| Erwin M. Ganz 20 Lenape Trail Warren, NJ 07059 | | - | | | | | 13,499.77 |
| Account No. | | | 401K - Employer's Portion 2010 and 2009 Total | | | | |
| Erwin M. Ganz 20 Lenape Trail Warren, NJ 07059 | | - | | | | | 83.32 |
| Account No. | | | 401K - Employer's Portion 2010 and 2009 Total | | | | |
| Ruth Ann Garcia 916 Madison Avenue Elizabeth, NJ 07201 | | - | | | | | 137.30 |

Sheet no. __4__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,539.24

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **RCLC, Inc.**                                          ,      Case No.      **10-35313**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Genesys Conferencing**<br>**Department 0938**<br>**Denver, CO 80256** | | - | | | | | | 652.05 |
| Account No.<br><br>**Daryl K. Holcomb**<br>**35 Afton Blvd.**<br>**Monroe Township, NJ 08831-5109** | | - | | **Deferred insurance and automobile reimbursement** | | | | 12,471.60 |
| Account No.<br><br>**Daryl K. Holcomb**<br>**35 Afton Boulevard**<br>**Monroe, NJ 08831** | | - | | **401K - Employer's Portion 2010 and 2009 Total** | | | | 5,383.20 |
| Account No.<br><br>**Maryann Howard**<br>**179 Lincoln Street**<br>**Morgan, NJ 08879** | | - | | **401K - Employer's Portion 2010 and 2009 Total** | | | | 168.22 |
| Account No.<br><br>**Robert Hutton**<br>**23 Adams Street**<br>**Iselin, NJ 08830** | | - | | **401K - Employer's Portion 2010 and 2009 Total** | | | | 2,679.28 |

Sheet no. __5__ of __13__ sheets attached to Schedule of                     Subtotal                    21,354.35
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **RCLC, Inc.**                                                    ,        Case No. ___**10-35313**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Image Systems for Business Inc.** **22E World's Fair Drive** **Somerset, NJ 08873** | - | | | | | | 912.18 |
| Account No. | | | | | | | |
| **Insurance Consulting Associates** **Crossroads Corporate Center** **1 International Blvd.** **Suite 605** **Mahwah, NJ 07495-0019** | - | | | | | | 27,500.00 |
| Account No. | | | | | | | |
| **Intercall Web Site Leads** **P.O.Box 281866** **Atlanta, GA 30384-1866** | - | | | | | | 584.80 |
| Account No. | | | Federal Form 5500 and penalties from year ending 12/31/05 and 12/31/06 | | | | |
| **Internal Revenue Service** **955 S. Springfield Avenue** **P.O. Box 724** **Springfield, NJ 07081** | - | | | | | X | 25,100.71 |
| Account No. | | | | | | | |
| **Level 3 Communications, LLC** **Department 182** **Denver, CO 80291-0182** | - | | | | | X | 10,921.83 |

Sheet no. _**6**_ of _**13**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,019.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **RCLC, Inc.**                                                            ,    Case No.    **10-35313**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Liberty Surplus Ins. Corp. 55 Water Street, 18th Floor New York, NY 10041 | | - | | | | | 5,000.00 |
| Account No. | | | For Noticing Purposes Only | | | | |
| Lower Passaic River Study Area Cooperating Parties Group c/o Kirkpatrick & Lockhart LLP One Newark Center, Tenth Fl. Newark, NJ 07102 | | - | | X | X | X | 0.00 |
| Account No. | | | | | | | |
| Mass Mutual Financial Group APM Payment Processing Ctr. P.O. Box 92485 Chicago, IL 60675-2485 | | - | | X | X | X | 75,550.79 |
| Account No. | | | 401K - Employer's Portion 2010 and 2009 Total | | | | |
| Tarcila Matias 634 East Main Street Bridgewater, NJ 08807 | | - | | | | | 1,147.20 |
| Account No. | | | | | | | |
| McCarter & English, LLC Four Gateway Center 100 Mulberry Street Newark, NJ 07101-0652 | | - | | | | | 408,784.14 |

Sheet no. __7__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         490,482.13

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RCLC, Inc.**                                                    ,          Case No. _____**10-35313**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michael Graphics Inc.** <br> **P.O. Box 7445** <br> **North Brunswick, NJ 08902** | - | | | | | | <br><br><br> **9,084.15** |
| Account No. <br><br> **I. Leo Motiuk** <br> **Meadow Lane** <br> **P.O. Box 498** <br> **New Vernon, NJ 07976-0498** | - | | | | | | <br><br><br> **8,655.30** |
| Account No. <br><br> **National Oceanic and Atmospheric Admin.** <br> **1401 Constitution Avenue, NS** <br> **Room 5128** <br> **Washington, DC 20230** | - | | For Noticing Purposes Only | X | X | X | <br><br> **0.00** |
| Account No. <br><br> **Net Global Consultant** <br> **20 Birmingham Drive** <br> **Columbus, NJ 08022** | - | | | | | | <br><br><br> **2,280.66** |
| Account No. <br><br> **Marion E. O'Brien** <br> **148 Woodstream Court** <br> **New Hope, PA 18938** | - | | | | | | <br><br><br> **5,450.00** |

Sheet no. __**8**___ of __**13**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**25,470.11**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **RCLC, Inc.**                                                              ,    Case No. ___**10-35313**_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Marion E. O'Brien** **148 Woodstream Court** **New Hope, PA 18938** | - | | | | | | 187.92 |
| Account No. | | | | | | | |
| **Orloff, Lowenbach, Stifelman & Siegel** **101 Eisenhower Parkway** **Roseland, NJ 07068** | - | | | | | | 11,000.00 |
| Account No. | | | **Pursuant to Settlement Agreement dated July 12, 2010** | | | | |
| **PBGC** **P.O. Box 77000** **Detroit, MI 48277-0430** | - | | | | | | 4,410,361.00 |
| Account No. | | | | | | | |
| **Pitney Bowes** **P.O. Box 856042** **Louisville, KY 40285-6042** | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| **PR Newswire** **G.P.O. Box 5897** **New York, NY 10087-5897** | - | | | | | | 415.00 |

Sheet no. __**9**___ of __**13**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 4,422,213.92 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **RCLC, Inc.**                                          ,          Case No.   **10-35313**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Progressive Bus. - Compliance**<br>**P.O. Box 3014**<br>**Malvern, PA 19355-9790** | - | | | | | | | 167.80 |
| Account No.<br><br>**Gerard J. Quinnan**<br>**307 North 17th Street**<br>**Kenilworth, NJ 07033** | - | | | **Unpaid Board of Directors Fees** | | | | 32,796.93 |
| Account No.<br><br>**Research Data Grp. Inc.**<br>**P.O.Box 883213**<br>**San Francisco, CA 94188-3213** | - | | | | | | | 680.00 |
| Account No.<br><br>**Romero Limousine Service**<br>**251 Crawford Terrace**<br>**Union, NJ 07083** | - | | | | | | | 298.50 |
| Account No.<br><br>**Ronson Aviation, Inc.**<br>**Trenton Mercer Airport**<br>**Trenton, NJ 08628** | - | | | **Intercompany Payable** | | | | 2,212,666.00 |

Sheet no. __10__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,246,609.23

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **RCLC, Inc.**                                                      ,    Case No. ___**10-35313**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ronson Hydraulics Units Corp. 1480 Route 9 North Woodbridge, NJ 07095 | | - | | | | | 187,584.00 |
| Account No. | | | | | | | |
| Tax & Accounting - R & G P.O. Box 71687 Chicago, IL 60694-1687 | | - | | | | | 237.20 |
| Account No. | | | | | | | |
| The Laurel Hill Advisory Group 2 Robbins Lane,  Suite 201 Jericho, NY 11753 | | - | | | | | 8,623.76 |
| Account No. | | | | | | | |
| Thomson Financial Corporate Services P.O. Box 5136 Carol Stream, IL 60197-5136 | | - | | | | | 6,784.95 |
| Account No. | | | For Noticing Purposes Only | | | | |
| U.S. Department of Justice Environmental Enforcement Section Attn: Scott D. Bauer, Trial Attorney P.O. Box 7611, Benjamin Franklin Station Washington, DC 20044-7611 | | - | | X | X | X | 0.00 |

Sheet no. __11__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

203,229.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **RCLC, Inc.**                                                    ,    Case No.    **10-35313**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | |
| **U.S. Environmental Protection Agency Sarah Flanagan, Asst. Regional Counsel Office of Regional Counsel 290 Broadway, 17th Fl. New York, NY 10007-1866** | - | | | | X | X | X | **0.00** |
| Account No. 982420310 | | | | | | | | |
| **Verizon Wireless P.O.Box 408 Newark, NJ 07101-0408** | - | | | | | | | **160.87** |
| Account No. | | | | | | | | |
| **W.B. Mason Co., Inc. P.O. Box 55840 Boston, MA 02205-5840** | - | | | | | | | **119.87** |
| Account No. | | | | | | | | |
| **Walder, Hayden, & Brogan, P.A. 5 Becker Farm Road Roseland, NJ 07068** | - | | | | | | | **1,267.50** |
| Account No. | | | | Reimbursement of Insurance Expenses | | | | |
| **Justin P. Walder 5 Becker Farm Road Roseland, NJ 07068** | - | | | | | | | **5,400.00** |

Sheet no. __12__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,948.24**

B6F (Official Form 6F) (12/07) - Cont.

In re __**RCLC, Inc.**_____,     Case No. ____**10-35313**_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Justin P. Walder**<br>**5 Becker Farm Road**<br>**Roseland, NJ 07068** | - | | | **401K - Employer's Portion 2010 and 2009 Total** | | | | **66.68** |
| Account No.<br><br>**Wilthum Smith & Brown, PC**<br>**3040 Route 22 West**<br>**Somerville, NJ 08876** | - | | | | | | X | **39,000.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**13**__ of __**13**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | **39,066.68** |
| Total<br>(Report on Summary of Schedules) | **8,288,199.62** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **RCLC, Inc.**                                                          ,    Case No.    __10-35313__
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Access Self Storage of Woodbridge**<br>**135 Amboy Avenue**<br>**Woodbridge, NJ 07095** | **Tenant No. - 52931**<br>**Storage Facility** |
| **Louis V. Aronson II**<br>**P.O. Box 9**<br>**Oldwick, NJ 08858-0009** | **Employment Contract** |
| **Chrysler Financial**<br>**P.O. Box 1334**<br>**Roanoke, TX 76262** | **Lease No. - 250-0072306-000**<br>**Auto Lease** |
| **Flexible Office Solutions**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Lease Agreement**<br>**Nonresidential Property** |
| **Image Systems For Business Inc.**<br>**22E World's Fair Drive**<br>**Somerset, NJ 08873** | **Contract No. - CONT005399-02**<br>**Service Contract 03/02/2010 - 03/01/2011** |
| **Net Global Consultants**<br>**20 Birmangham Drive**<br>**Columbus, NJ 08022** | **Rental of 2 computers**<br>**Email hosting and filtering**<br>**Information technology technical support on a per-hour basis** |
| **Pitney Bowes Global Financial**<br>**Services LLC**<br>**2225 American Drive**<br>**Neenah, WI 54956-1005** | **Lease No. - 3121648-004**<br>**Postage Meter** |
| **Zippo Manufacturing Company**<br>**33 Barbour**<br>**Bradford, PA 16701** | **Escrow Agreement, dated February 2, 2010, among Ronson Consumer Products Corporation, Ronson Corporation of Canada, Ltd., Ronson Corporation, Zippo Manufacturing Company, Nosnor, Inc., and First National Trust Company (escrow agent).** |

**0**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **RCLC, Inc.**                                                                    ,    Case No.    **10-35313**
                                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **RCC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Wells Fargo Bank, N.A.**<br>**119 West 40th St., 16th Floor**<br>**New York, NY 10018** |
| **RCC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Getzler Henrich & Assoc., LLC**<br>**295 Madison Avenue, 20th Fl.**<br>**New York, NY 10017** |
| **RCPC Liquidating Corporation**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Wells Fargo Bank, N.A.**<br>**119 West 40th St., 16th Floor**<br>**New York, NY 10018** |
| **RCPC Liquidating Corporation**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Getzler Henrich & Assoc., LLC**<br>**295 Madison Avenue, 20th Fl.**<br>**New York, NY 10017** |
| **Ronson Aviation, Inc.**<br>**Trenton Mercer Airport**<br>**Trenton, NJ 08628** | **Wells Fargo Bank, N.A.**<br>**119 West 40th St., 16th Floor**<br>**New York, NY 10018** |
| **Ronson Aviation, Inc.**<br>**Trenton Mercer Airport**<br>**Trenton, NJ 08628** | **Getzler Henrich & Assoc., LLC**<br>**295 Madison Avenue, 20th Fl.**<br>**New York, NY 10017** |

**0**

_____  continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re  **RCLC, Inc.**
_____
                              Debtor(s)

Case No.  **10-35313**
Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Chief Financial Officer of RCLC, Inc. f/k/a Ronson Corp. of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **29**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **September 17, 2010**

Signature   **/s/ Daryl K. Holcomb**
**Daryl K. Holcomb**
**Chief Financial Officer of RCLC, Inc. f/k/a Ronson Corp.**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of New Jersey

In re    **RCLC, Inc.**

Debtor(s)

Case No.    **10-35313**

Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,454,346.46** | **See Attached.** |

**Total for 2008, 2009 and 2010 (YTD)**

---

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **See Answer to Question No. 1** |

**3. Payments to creditors**

None ■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached.** | **Various** | **$0.00** | **$0.00** |

None ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached.** | **Various** | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Tech Services v. Ronson Corporation, Docket No. DC-002389-10** | **Contract Complaint** | **Superior Court of New Jersey, Law Division, Special Civil Part, Somerset County** | **Settled** |

None ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

**5. Repossessions, foreclosures and returns**

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Chase Auto Finance**<br>**P.O.Box 78101**<br>**Phoenix, AZ 85062-8101** | **May 2009** | **2006 Subaru Outback (Value Unknown)** |

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cole, Schotz, Meisel, Forman & Leonard, PA Court Plaza North, 25 Main Street P.O. Box 800 Hackensack, NJ 07602-0800** | **For the period August 19, 2009 to August 17, 2010.** | **RCLC, Inc., et al. paid Cole Schotz the sum of $854,941.26 for contemporaneous services rendered and disbursements and other charges incurred on behalf of all the debtor entities and a retainer of $50,000.00, together with an advance of the filing fees for each of the Debtors totaling $3,117.00. The legal fees received within one year of the Petition Date do not exclusively relate to consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition.** |
| **Getzler Henrich & Assoc., LLC 295 Madison Avenue, 20th Fl. New York, NY 10017** | **For the period August 17, 2009 to August 12, 2010.** | **RCLC, Inc., et al. paid Getzler Henrich the sum of $636,666.18 for contemporaneous services rendered and disbursements and other charges incurred on behalf of all the debtor entities including services concerning debt consolidation, relief under the bankruptcy law or preparation of the petition.** |

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Zippo Manufacturing Company 33 Barbour Bradford, PA 16701** | **October 5, 2009** | **Intellectual Property (Value allocated at $2,000,000.00 - may include intellectual property previously owned by RCPC Liquidating Corp.)** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **Wells Fargo Bank, N.A.**<br>**119 West 40th St., 16th Floor**<br>**New York, NY 10018** | **Special Account** | **July 2, 2010** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **580 Howard Avenue**<br>**P.O. Box 6079**<br>**Somerset, NJ 08875** | **Ronson Corporation** | **June 1985 to June 10, 2009** |
| **179 Ridge Road, Suite H**<br>**P.O. Box 450**<br>**Dayton, NJ 08810** | **Ronson Corporation** | **February 2004 to March 15, 2010** |
| **3 Ronson Road**<br>**P.O. Box 3000**<br>**Woodbridge, NJ 07095** | **Ronson Corporation and RCLC, Inc.** | **1960 to May 5, 2010** |

6

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Diamond Alkali Superfund Site 7-9 Mulberry Street, Newark and 65 Manufacturer's Place, Newark** | **NJ Dept. of Environmental Protection Attn: Director, Div. Solid & Haz. Waste 401 East State Street Trenton, NJ 08625-0000** | **December 11, 2009** | **Notice of Potential Liability for Response Actions in the Lower Passaic River Study Area** |

None
☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **None.** | | | |

None
☐

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **None.** | | |

7

**18 . Nature, location and name of business**

None □

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **RCPC Liquidating Corporation** | 0407 | **1480 Route 9 North, Suite 301 Woodbridge, NJ 07095** | **Currently inactive; formerly consumer products and manufacturing and marketing** | **1981 to present** |
| **Ronson Aviation, Inc.** | 9844 | **Trenton Mercer Airport Trenton, NJ 08625** | **Aviation services** | **1965 to present** |
| **RCC, Inc.** | | **f/k/a Ronson Corporation of Canada Ltd. 1480 Route 9 North, Suite 301 Woodbridge, NJ 07095** | **Currently inactive, formerly consumer products marketing in Canada** | **1985 to present** |
| **Prometcor, Inc.** | 7479 | **1480 Route 9, Suite 301 Woodbridge, NJ 07095** | **Inactive since 1990** | **1952 to present** |
| **Ronson Hydraulic Units (N.C.) Corp.** | 2642 | **1480 Route 9 North, Suite 301 Woodbridge, NJ 07095** | **Inactive since 1993** | **1950's to present** |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                            ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None □

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

8

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Daryl K. Holcomb**<br>**35 Afton Blvd.**<br>**Monroe Township, NJ 08831-5109** | **September 1988 to present** |
| **Robert Hutton**<br>**23 Adams Street**<br>**Iselin, NJ 08830** | **2006 to present** |
| **Sharon DeLaPaz**<br>**34 Cedar Street**<br>**South Amboy, NJ 08879** | **June 2010 to present** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Demetrius & Company, L.L.C.** | **Wayne Interchange Plaza II**<br>**155 Route 46**<br>**Wayne, NJ 07470** | **1994 to present** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **See response to item 19(a) above** | |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo Bank, N.A.**<br>**119 West 40th St., 16th Floor**<br>**New York, NY 10018** | **Numerous** |
| **Various potential lenders and creditors** | **Various** |
| **All shareholders** | **Annually** |
| **Securities & Exchange Commission**<br>**100 F Street, NE**<br>**Washington, DC 20549** | **Quarterly** |
| **Insurance Carrier** | **Annually** |

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

9

**21 . Current Partners, Officers, Directors and Shareholders**

None
■       a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None
☐       b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Louis V. Aronson II**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Director, President and Chief Executive Officer, Chairman of the Executive Committee** | **28.07%** |
| **Barbara Collins**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Director** | **Shares owned beneficially are less than 1% of total shares outstanding.** |
| **Edward E. David, Jr.**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Director** | **Shares owned beneficially are less than 1% of total shares outstanding.** |
| **Erwin M. Ganz**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Director, Treasurer and Assistant Secretary** | **1.07%** |
| **John J. Bess**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Director** | **Shares owned beneficially are less than 1% of total shares outstanding.** |
| **Gerard J. Quinnan**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Director** | **Shares owned beneficially are less than 1% of total shares outstanding.** |
| **Justin P. Walder**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Director, Secretary, Assistant Corporation Counsel** | **1.65%** |
| **Daryl K. Holcomb**<br>**RCLC, Inc.**<br>**1480 Route 9 North**<br>**Woodbridge, NJ 07095** | **Vice President, Chief Financial Officer, Controller** | **1.35%** |
| **Joel Getzler**<br>**Getzler Henrich**<br>**295 Madison Avenue**<br>**New York, NY 10017** | **Chief Restructuring Officer** | **None.** |
| **Carl W. Dinger, III**<br>**P.O. Box 150**<br>**Green Village, NJ 07935** | **Shareholder** | **11.61%** |
| **See Attached List** | | |

10

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|----------------------------------------------------|--------------------------------|------------------------------------------------------|
| **See Attached.** | | |

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|---------------------------------------|

**25. Pension Funds.**

None
☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|---------------------------------------|
| **Ronson Corporation Retirement Plan** | **22-3089116** |
| **Ronson Corporation Employees' Savings Plan 401K** | |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **September 17, 2010**　　　　　　　Signature  **/s/ Daryl K. Holcomb**
　　　　　　　　　　　　　　　　　　　　　　　　**Daryl K. Holcomb**
　　　　　　　　　　　　　　　　　　　　　　　　**Chief Financial Officer of RCLC, Inc. f/k/a Ronson Corp.**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**RCLC, Inc. – Case No. 10-35313**

**<u>Attachment to Statement of Financial Affairs - Question 1</u>**

### RCLC, Inc. – List of Revenue Sources

| Source | 2008 | 2009 | Aug 2010 YTD |
|---|---|---|---|
| Management fee–RCPC Liquidating | 650,000 | 100,000 | - |
| Management fee-Ronson Canada | 190,000 | 20,000 | - |
| Management fee-Ronson Aviation | 1,700,000 | 900,000 | 800,000 |
|  | 2,540,000 | 1,020,000 | 800,000 |
|  |  |  |  |
| Dividend Income-Split $ Insurance | 34,398.00 | 34,397.88 | 24,817.66 |
| Proceeds from Sale of Auto | - | 732.92 | - |
| Proceeds from Sale of RCPC | - | - | 2,000,000.00 |
|  | $34,398.00 | $35,130.80 | $2,024,817.66 |

**RCLC, Inc. – Case No. 10-35313**

**Attachment to Statement of Financial Affairs - Question 3(b)**

# KLC Chem
## VENDOR PAYMENTS

**From: 05/13/10 To: 08/13/10**

| Account Number | Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Check Date | Check Amount | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0001110 | IMPERIAL CREDIT CORPORATION | P.O.BOX 9045 | | New York | NY | 10087-9045 | 06/03/10 | 2,332.58 | |
| 0001110 | IMPERIAL CREDIT CORPORATION | P.O.BOX 9045 | | New York | NY | 10087-9045 | 06/03/10 | 6,135.48 | |
| 0001110 | IMPERIAL CREDIT CORPORATION | P.O.BOX 9045 | | New York | NY | 10087-9045 | 06/03/10 | 23,363.33 | |
| 0001110 | IMPERIAL CREDIT CORPORATION | P.O.BOX 9045 | | New York | NY | 10087-9045 | 07/07/10 | 2,332.58 | |
| 0001110 | IMPERIAL CREDIT CORPORATION | P.O.BOX 9045 | | New York | NY | 10087-9045 | 07/07/10 | 6,135.48 | |
| 0001110 | IMPERIAL CREDIT CORPORATION | P.O.BOX 9045 | | New York | NY | 10087-9045 | 08/05/10 | 2,683.03 | |
| | | | | | | | | | 42,982.48 |
| 0015675 | AMERITAS LIFE INSURANCE CORP. | PO BOX 81889 | | Lincoln | NE | 68501-1889 | 05/19/10 | 1,665.68 | |
| 0015675 | AMERITAS LIFE INSURANCE CORP. | PO BOX 81889 | | Lincoln | NE | 68501-1889 | 06/24/10 | 2,664.04 | |
| 0015675 | AMERITAS LIFE INSURANCE CORP. | PO BOX 81889 | | Lincoln | NE | 68501-1889 | 07/22/10 | 2,471.92 | |
| 0015675 | AMERITAS LIFE INSURANCE CORP. | PO BOX 81889 | | Lincoln | NE | 68501-1889 | 08/11/10 | 2,183.08 | |
| | | | | | | | | | 8,984.72 |
| 0075000 | BANNER LIFE INSURANCE COMPANY | P.O. BOX 740526 | | Atlanta | GA | 30374-0526 | 07/22/10 | 8,777.60 | |
| | | | | | | | | | 8,777.60 |
| 0152000 | CAPITAL ONE BANK-B/C | | | | | | 05/28/10 | 2,689.00 | |
| 0152000 | CAPITAL ONE BANK-B/C | | | | | | 06/01/10 | 1,286.12 | |
| 0152000 | CAPITAL ONE BANK-B/C | | | | | | 06/01/10 | 1,700.00 | |
| | | | | | | | | | 5,675.12 |
| 0227470 | DEMETRIUS & COMPANY | WAYNE INTERCHANGE PLAZA II | 155 ROUTE 46 WEST | WAYNE | NJ | 07470 | 05/14/10 | 10,000.00 | |
| 0227470 | DEMETRIUS & COMPANY | WAYNE INTERCHANGE PLAZA II | 155 ROUTE 46 WEST | WAYNE | NJ | 07470 | 05/19/10 | 10,000.00 | |
| 0227470 | DEMETRIUS & COMPANY | WAYNE INTERCHANGE PLAZA II | 155 ROUTE 46 WEST | WAYNE | NJ | 07470 | 05/26/10 | 5,448.72 | |
| 0227470 | DEMETRIUS & COMPANY | WAYNE INTERCHANGE PLAZA II | 155 ROUTE 46 WEST | WAYNE | NJ | 07470 | 07/22/10 | 5,000.00 | |
| | | | | | | | | | 30,448.72 |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 05/17/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 05/17/10 | 224.24 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 05/24/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 05/24/10 | 2,431.33 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/01/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/01/10 | 264.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/01/10 | 0.10 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/07/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/07/10 | 114.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/14/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/14/10 | 173.37 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/21/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/28/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/28/10 | 109.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/28/10 | 109.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 06/28/10 | 203.61 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 07/06/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 07/12/10 | 10,000.00 | |

**VENDOR PAYMENTS**

From: 05/13/10 To: 08/13/10

| Account | Vendor | Address 1 | Address 2 | City | State | Zip | Date | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 07/12/10 | 168.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 07/19/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 07/19/10 | 223.52 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 07/26/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 07/26/10 | 475.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 08/02/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 08/02/10 | 104.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 08/02/10 | 220.99 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 08/09/10 | 10,000.00 | |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 08/09/10 | 10,615.13 | WIRE TRFR |
| 0359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 08/16/10 | 4,000.00 | WIRE TRFR |
| | | | | | | | | 149,435.29 | |
| 0390300 | HORIZON Blue Cross Blue Shield | of New Jersey | | | | | 05/19/10 | 18,103.46 | |
| 0390300 | HORIZON Blue Cross Blue Shield | of New Jersey | | | | | 06/24/10 | 17,677.68 | |
| 0390300 | HORIZON Blue Cross Blue Shield | of New Jersey | | | | | 07/28/10 | 19,826.80 | |
| 0390300 | HORIZON Blue Cross Blue Shield | of New Jersey | | | | | 08/11/10 | 19,826.80 | |
| 0390300 | HORIZON Blue Cross Blue Shield | of New Jersey | | | | | 08/11/10 | (19,826.80) | void chk. |
| | | | | | | | | 55,607.94 | |
| 0426011 | INSURANCE CONSULTING ASSOCIATE | CROSSROADS CORPORATE CEN 1 INTERNATIONAL BLVD SUITE 605 | MAHWAH | | NJ | 07495-0019 | 05/26/10 | 3,500.00 | |
| 0426011 | INSURANCE CONSULTING ASSOCIATE | CROSSROADS CORPORATE CEN 1 INTERNATIONAL BLVD SUITE 605 | MAHWAH | | NJ | 07495-0019 | 06/22/10 | 3,500.00 | |
| 0426011 | INSURANCE CONSULTING ASSOCIATE | CROSSROADS CORPORATE CEN 1 INTERNATIONAL BLVD SUITE 605 | MAHWAH | | NJ | 07495-0019 | 07/13/10 | 3,500.00 | |
| 0426011 | INSURANCE CONSULTING ASSOCIATE | CROSSROADS CORPORATE CEN 1 INTERNATIONAL BLVD SUITE 605 | MAHWAH | | NJ | 07495-0019 | 08/11/10 | 3,500.00 | |
| | | | | | | | | 14,000.00 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 05/14/10 | 236.34 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 05/14/10 | 2,115.40 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 05/28/10 | 2,890.55 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 06/15/10 | 1,798.09 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 06/30/10 | 1,753.78 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 07/15/10 | 1,692.32 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 07/29/10 | 1,505.58 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 08/11/10 | 1,500.00 | |
| 0480525 | LYNDA SACHAROV | 254 SHADY BROOK DRIVE | | Langhorne | PA | 19047 | 08/11/10 | 1,269.24 | |
| | | | | | | | | 14,761.30 | |
| 0529850 | MC CARTER & ENGLISH, LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07101-0652 | 05/26/10 | 20,239.15 | |
| 0529850 | MC CARTER & ENGLISH, LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07101-0652 | 06/10/10 | 23,083.68 | |
| 0529850 | MC CARTER & ENGLISH, LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07101-0652 | 07/07/10 | 9,574.50 | |
| 0529850 | MC CARTER & ENGLISH, LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07101-0652 | 08/11/10 | 12,331.00 | WIRE TRFR |
| 0529850 | MC CARTER & ENGLISH, LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07101-0652 | 08/11/10 | 10,000.00 | WIRE TRFR |
| | | | | | | | | 75,228.33 | |
| 0532951 | METRO CORPORATE INTERIORS,INC | 90 SOUTH STREET | | Newark | NJ | 07114 | 05/19/10 | 1,639.00 | |
| 0532951 | METRO CORPORATE INTERIORS,INC | 90 SOUTH STREET | | Newark | NJ | 07114 | 06/03/10 | 1,678.50 | |
| 0532951 | METRO CORPORATE INTERIORS,INC | 90 SOUTH STREET | | Newark | NJ | 07114 | 06/22/10 | 3,100.00 | |
| | | | | | | | | 6,417.50 | |
| 0555600 | MOSES & SINGERS | THE CHRYSLER BLDG | 405 Lexington Avenue | New York | NY | 10174 | 05/26/10 | 6,278.95 | |

2

9/17/2010

**VENDOR PAYMENTS**

From: 05/13/10 To: 08/13/10

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **6,278.95** | |
| 0586851 | NET GLOBAL CONSULTANT | 20 BIRMINGHAM DRIVE | | | Columbus | NJ | 08022 | 05/14/10 | 2,878.30 | |
| 0586851 | NET GLOBAL CONSULTANT | 20 BIRMINGHAM DRIVE | | | Columbus | NJ | 08022 | 05/26/10 | 194.74 | |
| 0586851 | NET GLOBAL CONSULTANT | 20 BIRMINGHAM DRIVE | | | Columbus | NJ | 08022 | 06/03/10 | 7,754.29 | |
| 0586851 | NET GLOBAL CONSULTANT | 20 BIRMINGHAM DRIVE | | | Columbus | NJ | 08022 | 07/22/10 | 2,883.65 | |
| 0586851 | NET GLOBAL CONSULTANT | 20 BIRMINGHAM DRIVE | | | Columbus | NJ | 08022 | 08/11/10 | 1,394.65 | |
| | | | | | | | | | **15,105.63** | |
| 0648110 | THE PETERMAN GROUP | 105 Montgomery Avenue | P.O.Box 249 | | Montgomery | PA | 18936 | 06/24/10 | 2,962.00 | |
| 0648110 | THE PETERMAN GROUP | 105 Montgomery Avenue | P.O.Box 249 | | Montgomery | PA | 18936 | 06/24/10 | 9,700.00 | |
| | | | | | | | | | **12,662.00** | |
| 0705861 | REGISTRAR &TRANSFER | 10 COMMERCE DRIVE | | | Cranford | NJ | 07016 | 05/26/10 | 1,913.57 | |
| 0705861 | REGISTRAR &TRANSFER | 10 COMMERCE DRIVE | | | Cranford | NJ | 07016 | 07/07/10 | 1,902.32 | |
| 0705861 | REGISTRAR &TRANSFER | 10 COMMERCE DRIVE | | | Cranford | NJ | 07016 | 08/11/10 | 3,808.75 | |
| | | | | | | | | | **7,624.64** | |
| 0776301 | SSG CAPITAL ADVISORS, LLC | FIVE TOWER BRIDGE, SUITE 420 | 300 BARR HARBOR DRIVE | West Conshohocken | PA | 19428 | 06/03/10 | 15,000.00 | | |
| 0776301 | SSG CAPITAL ADVISORS, LLC | FIVE TOWER BRIDGE, SUITE 420 | 300 BARR HARBOR DRIVE | West Conshohocken | PA | 19428 | 07/13/10 | 15,245.73 | | |
| 0776301 | SSG CAPITAL ADVISORS, LLC | FIVE TOWER BRIDGE, SUITE 420 | 300 BARR HARBOR DRIVE | West Conshohocken | PA | 19428 | 08/11/10 | 15,283.01 | WIRE TRFR | |
| | | | | | | | | | **45,528.74** | |
| 0866502 | TRAVELERS | CL REMMITTANCE CENTER | | | HARTFORD | CA | 06183 | 05/26/10 | 2,436.72 | |
| 0866502 | TRAVELERS | CL REMMITTANCE CENTER | | | HARTFORD | CA | 06183 | 06/03/10 | 2,141.11 | |
| 0866502 | TRAVELERS | CL REMMITTANCE CENTER | | | HARTFORD | CA | 06183 | 08/11/10 | 1,970.19 | |
| | | | | | | | | | **6,548.02** | |
| 0867006 | FLEXIBLE OFFICE SOLUTIONS | 1480 ROUTE 9 NORTH | | | Woodbridge | NJ | 07095 | 05/14/10 | 590.00 | |
| 0867006 | FLEXIBLE OFFICE SOLUTIONS | 1480 ROUTE 9 NORTH | | | Woodbridge | NJ | 07095 | 06/03/10 | 2,975.00 | |
| 0867006 | FLEXIBLE OFFICE SOLUTIONS | 1480 ROUTE 9 NORTH | | | Woodbridge | NJ | 07095 | 06/10/10 | 510.00 | |
| 0867006 | FLEXIBLE OFFICE SOLUTIONS | 1480 ROUTE 9 NORTH | | | Woodbridge | NJ | 07095 | 06/30/10 | 3,485.00 | |
| 0867006 | FLEXIBLE OFFICE SOLUTIONS | 1480 ROUTE 9 NORTH | | | Woodbridge | NJ | 07095 | 06/30/10 | (3,485.00) | |
| 0867006 | FLEXIBLE OFFICE SOLUTIONS | 1480 ROUTE 9 NORTH | | | Woodbridge | NJ | 07095 | 07/01/10 | 3,160.00 | |
| 0867006 | FLEXIBLE OFFICE SOLUTIONS | 1480 ROUTE 9 NORTH | | | Woodbridge | NJ | 07095 | 08/05/10 | 3,160.00 | |
| | | | | | | | | | **10,395.00** | |
| 0867050 | FORMAN HOLT ELIADES & RAVIN LLC | STEPHEN RAVIN | 80 ROUTE 4 EAST,  SUITE 290 | | Paramus | NJ | 07652 | 06/22/10 | 4,357.50 | |
| 0867050 | FORMAN HOLT ELIADES & RAVIN LLC | STEPHEN RAVIN | 80 ROUTE 4 EAST,  SUITE 290 | | Paramus | NJ | 07652 | 08/11/10 | 9,765.00 | WIRE TRFR |
| | | | | | | | | | **14,122.50** | |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 05/19/10 | 60,106.53 | |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 06/03/10 | 51,998.83 | |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 07/07/10 | 37,145.23 | |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 07/13/10 | 17,904.90 | |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 08/11/10 | 76,249.63 | WIRE TRFR |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 08/16/10 | 19,165.90 | WIRE TRFR |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 08/16/10 | 385.00 | WIRE TRFR |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 08/16/10 | 402.50 | WIRE TRFR |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 08/16/10 | 64,046.60 | WIRE TRFR |
| 0903285 | COLE SCHOTZ | Court Plaza North | 25 Main Street | | Hackensack | NJ | 07602-0800 | 08/16/10 | 53,117.00 | WIRE TRFR |
| | | | | | | | | | **380,522.12** | |

3

RCLCRetail

**VENDOR PAYMENTS**

**From: 05/13/10 To: 08/13/10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0940602 | WELLS FARGO BANK CHARGE | | | | | 05/21/10 | 2,074.52 | |
| 0940602 | WELLS FARGO BANK CHARGE | | | | | 05/25/10 | 2,657.78 | |
| 0940602 | WELLS FARGO BANK CHARGE | | | | | 06/11/10 | 5,921.01 | |
| 0940602 | WELLS FARGO BANK CHARGE | | | | | 07/12/10 | 5,424.84 | |
| 0940602 | WELLS FARGO BANK CHARGE | | | | | 07/12/10 | 5,066.44 | WIRE TRFR |
| | | | | | | | 21,144.59 |
| 0931685 | WILLIS OF NEW JERSEY | PO BOX 415672 | | BOSTON | MA | 02241-5672 | 08/11/10 | 656.78 |
| 0931685 | WILLIS OF NEW JERSEY | PO BOX 415672 | | BOSTON | MA | 02241-5672 | 08/11/10 | 36,817.73 |
| 0931685 | WILLIS OF NEW JERSEY | PO BOX 415672 | | BOSTON | MA | 02241-5672 | 08/11/10 | 3,767.20 |
| 0931685 | WILLIS OF NEW JERSEY | PO BOX 415672 | | BOSTON | MA | 02241-5672 | 08/11/10 | 7,312.80 |
| | | | | | | | 48,554.51 |

removed less than $5850    ########

**975,130.5**

4

**RCLC, Inc. – Case No. 10-35313**

**<u>Attachment to Statement of Financial Affairs - Question 3(c) and 23</u>**

**RCLC, INC.**
**VENDOR PAYMENTS**

Schedule of Payments to Officers, Directors & Affiliates
Period: August 14, 2009 - August 13, 2010

| Account Number | Vendor Name | Address 1 | City | State | Zip Code | Check Date | Check Amount |
|---|---|---|---|---|---|---|---|
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 10/28/2009 | 111.00 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 11/6/2009 | 3,739.28 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 12/31/2009 | 583.07 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 1/14/2010 | 3,444.84 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 2/11/2010 | 1,244.26 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 3/1/2010 | 4,541.23 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 5/14/2010 | 2,575.54 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 6/3/2010 | 795.60 |
| 397156 | DARYL HOLCOMB | 35 Afton Blvd. | Monroe Township | NJ | 08831-5109 | 7/7/2010 | 246.70 |
| | | | | | | | $ 17,281.52 |

| | Gross Wages | Period | Net |
|---|---|---|---|
| Payroll | 6,791.67 | 8/14/2009 | 3,975.74 |
| Payroll | 6,791.67 | 8/31/2009 | 3,975.74 |
| Payroll | 6,791.67 | 9/15/2009 | 3,975.74 |
| Payroll | 6,791.67 | 9/30/2009 | 4,289.00 |
| Payroll | 6,791.67 | 10/15/2009 | 3,790.38 |
| Payroll | 6,791.67 | 10/30/2009 | 4,211.98 |
| Payroll | 6,791.67 | 11/13/2009 | 4,079.70 |
| Payroll | 6,791.67 | 11/30/2009 | 4,211.98 |
| Payroll | 6,791.67 | 12/15/2009 | 4,278.12 |
| Payroll | 8,030.50 | 12/31/2009 | 4,088.82 |
| | $ 69,155.53 | | $ 40,877.20 |
| Payroll | 6,791.67 | 1/15/2010 | 3,774.71 |
| Payroll | 6,791.67 | 1/29/2010 | 3,774.71 |
| Payroll | 6,791.67 | 2/12/2010 | 3,774.71 |
| Payroll | 6,791.67 | 2/26/2010 | 3,774.71 |
| Payroll | 6,791.67 | 3/15/2010 | 3,817.90 |
| Payroll | 6,791.67 | 3/31/2010 | 3,843.64 |
| Payroll | 6,791.67 | 4/15/2010 | 3,843.64 |
| Payroll | 13,792.24 | 4/22/2010 | 6,946.36 |
| Payroll | 6,791.67 | 4/30/2010 | 3,843.64 |
| Payroll | 6,791.67 | 5/14/2010 | 3,843.64 |
| Payroll | 6,791.67 | 5/28/2010 | 3,843.64 |
| Payroll | 6,791.67 | 6/15/2010 | 3,843.64 |
| Payroll | 6,791.67 | 6/30/2010 | 3,843.64 |
| Payroll | 12,750.00 | 6/30/2010 | 6,590.32 |
| | $ 108,042.28 | | $ 59,358.90 |
| Payroll | $ 6,791.67 | 7/15/2010 | 4,256.12 |
| Payroll | $ 6,791.67 | 7/30/2010 | 4,265.05 |
| Payroll | $ 1,500.00 | 8/12/2010 | 1,335.42 |
| Payroll | $ 6,791.67 | 8/13/2010 | 5,010.22 |
| Payroll | 21,875.01 | | 14,866.81 |
| | $ 199,072.82 | | $ 132,384.43 |

RCLC, INC.
VENDOR PAYMENTS

| Account Number | Vendor Name | Address 1 | Address 2 | City | State | Zip Code | Check Date | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/17/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/17/2009 | 265.23 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/24/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/24/2009 | 761.25 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/31/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/31/2008 | 1,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 9/9/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 9/9/2009 | 500.20 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 9/14/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 9/21/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 9/21/2009 | 1,800.19 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 9/28/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 9/28/2009 | 622.71 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 10/5/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 10/5/2009 | 699.08 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 10/14/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 10/14/2009 | 851.74 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 10/19/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 10/19/2009 | 724.16 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/2/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/2/2009 | 772.18 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/9/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/9/2009 | 904.22 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/16/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/16/2009 | 967.55 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/23/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/23/2009 | 635.80 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/30/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 11/30/2009 | 754.88 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 12/7/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 12/7/2009 | 718.41 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 12/7/2009 | 558.56 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 12/16/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 12/24/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 12/29/2009 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 12/29/2009 | 634.37 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/4/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/11/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/11/2010 | 315.50 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/19/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/19/2010 | 802.08 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/19/2010 | 246.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/25/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 1/25/2010 | 168.21 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/1/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/1/2010 | 840.43 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/1/2010 | 382.27 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/1/2010 | 786.43 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/8/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/8/2010 | 1,147.83 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/16/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 2/22/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/1/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/8/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/8/2010 | 845.25 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/8/2010 | 515.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/8/2010 | 228.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/15/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/15/2010 | 357.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/22/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/22/2010 | 395.12 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/29/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 3/29/2010 | 337.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 4/12/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 4/12/2010 | 119.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 4/19/2010 | 144.95 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 4/19/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 4/26/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/3/2010 | 10,000.00 |

**RCLC, INC.**
**VENDOR PAYMENTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/3/2010 | 350.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/3/2010 | 280.31 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/10/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/17/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/17/2010 | 224.24 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/24/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 5/24/2010 | 2,431.33 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/1/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/1/2010 | 264.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/1/2010 | 0.10 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/7/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/7/2010 | 114.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/14/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/14/2010 | 173.37 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/21/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/28/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/28/2010 | 109.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/28/2010 | 109.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 6/28/2010 | 203.61 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 7/6/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 7/12/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 7/12/2010 | 168.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 7/19/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 7/19/2010 | 223.52 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 7/26/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 7/26/2010 | 475.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/2/2010 | 10,000.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/2/2010 | 104.00 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/2/2010 | 220.99 |
| 359300 | GETZLER HENRICH & ASSOC., LLC | 295 Madison Avenue | 20th Floor | New York | NY | 10017 | 8/9/2010 | 10,000.00 |
| | | | | | | | 8/12/2010 | 10,000.00 |
| | | | | | | Exp CRO#70 | 8/12/2010 | 75.42 |
| | | | | | | Exp CRO#71 | 8/12/2010 | 224.00 |
| | | | | | | Exp CRO#72 | 8/12/2010 | 315.71 |
| | | | | | | Proceeds for Sale of RCPC | 2/2/2010 | 100,000.00 |

$ 636,666.18

In re    **RCLC, Inc.**                                             Case No.    **10-35313**

                                              Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS
## Question 21(b)

| Name and Address of Beneficial Owner | Title of Class | Beneficially Owned | Percent of Class |
|---|---|---|---|
| Louis V. Aronson II<br>Campus Drive<br>P.O. Box 6707<br>Somerset, New Jersey  08874 | Common | 1,428,353 (1) | 28.07% (1) |
| Carl W. Dinger III<br>P.O. Box 150<br>Green Village, New Jersey 07935 | Common | 590,082 (2) | 11.61% (2) |

(1)     The Ronson Corporation Retirement Plan ("Retirement Plan") is the beneficial owner of 241,033 common shares.  The shares held by the Retirement Plan are voted by the Retirement Plan's trustees, Messrs. Aronson and Ganz.  If the shares held by the Retirement Plan were included in Mr. Aronson's beneficial ownership, Mr. Aronson's beneficial ownership would be increased to 1,669,386 shares, or 32.84% of the class.  The Retirement Plan's holdings were reported in 1988 on a Statement on Schedule 13G, as amended September 22, 1997, adjusted for the 5% common stock dividends declared through February 1, 2008.

(2)     590,082 shares of common stock owned directly, adjusted for the 5% common stock dividends declared through February 1, 2008.  This information was from a Form 4 filed by Mr. Dinger on July 9, 2007.

# United States Bankruptcy Court
### District of New Jersey

In re    **RCLC, Inc.**                                            ,    Case No. ____**10-35313**____

    Debtor

    Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See Attached.** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of RCLC, Inc. f/k/a Ronson Corp. of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**September 17, 2010**_____    Signature _**/s/ Daryl K. Holcomb**_____

                                                **Daryl K. Holcomb**
                                                **Chief Financial Officer of RCLC, Inc. f/k/a Ronson Corp.**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__    continuation sheets attached to List of Equity Security Holders

**RCLC, Inc. – Case No. 10-35313**

## Attachment to List of Equity Security Holders

| ACCT_NO | ALPHA KEYB NAME_ADDR1 | NAME_ADDR2 | NAME_ADDR3 | NAME_ADDR4 | NAME_ADDR5 | CITY | ST ZIP CC ZIP4 | TOTAL_HELD | REG_SHARES |
|---|---|---|---|---|---|---|---|---|---|
| 0123950007 | CE  CEDE & CO | BOX 20 | BOWLING GREEN STA | | | NEW YORK | NY 10004 0000 | 2836633.0000 | 2836633.000 |
| 0121640000 | BADESKI  JULES BADESKI | 300 EGLINTON AVE E STE 607 | TORONTO | M4P 1L5 | | ONTARIO | CN 00000 0000 | 60.0000 | 60.000 |
| 1130950009 | CATLIN  TRISTAM CATLIN | C/O TRISTAM CATLIN TREDGETT | 10 FIDDLERS HAMLET | NEAR EPPING | ESSEX CM 167 PQ | ENGLAND | FR 00000 0000 | 5.0000 | 5.000 |
| 0121880001 | COHEN  JOSEPH H COHEN | 5501 ADALBERT APT 520 | COTE ST LUC | MONTREAL | | QUEBEC H4W 2B1 | CN 00000 0000 | 30.0000 | 30.000 |
| 0121960005 | EBY  D M EBY | 375 KING ST N APT 401 | WATERLOO | | | ONTARIO N2J 4L6 | CN 00000 0000 | 10.0000 | 10.000 |
| 0123080002 | FIELDER  Y MRS ALICE EVELYN FIELDER | 53 HIGHDOWN | WORCESTER PARK | SURREY | | ENGLAND | FR 00000 0000 | 6.0000 | 6.000 |
| 1182004005 | HRBEK  JON J HRBEK | 17 YENEDA ST | NORTH BALWYN | VICT 3104 | | AUSTRALIA | FR 00000 0000 | 9.0000 | 9.000 |
| 1414031007 | KARASICK  KENNETH B KARASICK | 4655 PUGET DRIVE | | | | VANCOUVER BC V6L2V9 | CN 00000 0000 | 63.0000 | 63.000 |
| 0122220005 | KOFFMAN  MRS MYRNA KOFFMAN | 1660 BLANCA STREET | VANCOUVER BRITISH COLUMBIA | | | CANADA  V6R 4E3 | CN 00000 0000 | 63.0000 | 63.000 |
| 1403551003 | KRAUS  Y ANTON KRAUS | KLAFTERWEG 2 | 51427 BERGISCH-GLADBACH | | | GERMANY | FR 00000 0000 | 7.0000 | 7.000 |
| 0123230004 | LINDOW  ERNST WILHELM LINDOW | BACHEMER STRASSE 410 | 5 KOLN 41 | | | WEST GERMANY | FR 00000 0000 | 6.0000 | 6.000 |
| 0063710005 | LO  Y MISS SZE CHOI LO | 424 ELLIS STREET | | | | ENGLAND | FR 00000 0000 | 175.0000 | 175.000 |
| 1833215009 | MCMICHAY  SAMUEL JOHN MC MICHAEL | 18 PAKENHAM DR | REXDALE | | | ONTARIO | CN 00000 0000 | 1.0000 | 1.000 |
| 0123240018 | MOHR  HERRN H J MOHR | 51107 KOLN RATH | WODANSTR 27 | | | GERMANY | FR 00000 0000 | 50.0000 | 50.000 |
| 0122440005 | MORGAN  Y JOHN MORGAN | 5 OLD SHEPARD AVE APT 406 | WILLOWDALE | | | ONTARIO M2J 4K2 | CN 00000 0000 | 259.0000 | 259.000 |
| 0122450000 | MORGAN  Y JOHN T MORGAN | 5 OLD SHEPPARD AVE APT 406 | WILLOWDALE | | | ONTARIO M2J 4K3 | CN 00000 0000 | 381.0000 | 381.000 |
| 0810122006 | NEBLETT  GEORGE C NEBLETT | UNIVERSITY OF MARYLAND-EUROPE | FISCHERGASSE 6 | 65375 OESTRICH-WINKEL | | GERMANY | FR 00000 0000 | 54.0000 | 54.000 |
| 0090415000 | ROSENBER  HERBERT W ROSENBERG & | ALISON ROSENBERG JT TEN | 3 NAHAL NACHSHON  APT 2 | RAMAT BEIT SHEMESH 99092 | | ISRAEL | FR 00000 0000 | 99.0000 | 99.000 |
| 0092062504 | RUSSELL  MABEL ELIZABETH RUSSELL | 46 SUNNYDALE DR | TORONTO ONTARIO M8Y 2J5 | | | CANADA | CN 00000 0000 | 42.0000 | 42.000 |
| 0123320003 | TIPPING  Y ALAN WALTER JOHN TIPPING | MELFORD | OUTWOOD LANE | CHIPSTEAD SURREY | CR5 3NE | ENGLAND | FR 00000 0000 | 11.0000 | 11.000 |
| 0123330009 | TRIBE  Y WILFRED RONALD GEORGE TRIBE | 8 ALDWICK PLACE | ALDWICK | BOGNOR REGIS | WEST SUSSEX | ENGLAND | FR 00000 0000 | 18.0000 | 18.000 |
| 0122960009 | WYATT  Y HAROLD E WYATT | 201 DUNFOREST AVE | WILLOWDALE | | | ONTARIO | CN 00000 0000 | 19.0000 | 19.000 |
| 1414356002 | ZOEBISCY  WALTER ZOEBISCH | EBANO 25 | SAN JERONIMO MEXICO | 10200 MEXICO DF | | MEXICO | FR 00000 0000 | 6.0000 | 6.000 |
| 1462609004 | AASTAD  ERIK A AASTAD | 15147 LA JOLLA CT | | | | HAYMARKET | VA 20169 0000 | 16.0000 | 16.000 |
| 4462609004 | AASTAD  ERIK A AASTAD | 15147 LA JOLLA CT | | | | HAYMARKET | VA 20169 0000 | 72.0000 | 72.000 |
| 0000137502 | ABBOTT  ETTA M ABBOTT | 106 MADISON AVE | | | | PITMAN | NJ 08071 2328 | 40.0000 | 40.000 |
| 0000310018 | ABRAHAM  BENJAMIN D ABRAHAM | 10610 SHORT HILL RD | | | | FOREST HILLS | NY 11375 6056 | 55.0000 | 55.000 |
| 0131448005 | ABRAHAM  MARVIN ABRAHAM | 1885 ROCKHOFF RD | | | | ESCONDIDO | CA 92026 1111 | 2.0000 | 2.000 |
| 0000355003 | ABRAMO  JOSEPH ABRAMO & | MARGUERITE ABRAMO JT TEN | 15 SANFORD LANE | | | STONYBROOK | NY 11790 3303 | 40.0000 | 40.000 |
| 0000605018 | ADAMCHAM BARBARA ADAMCHA | 1042-A HERITAGE VILLAGECT | | | | SOUTHBURY | CT 06488 0000 | 37.0000 | 37.000 |
| 0000607509 | ADAMI  GUY M ADAMI & | NANCY C ADAMI JT TEN | 100 MORNINGSIDE DRIVE | | | CROTON ON HUDSON | NY 10520 2427 | 182.0000 | 182.000 |
| 0000608130 | ADAMI  GUY M ADAMI CUSTODIAN FOR GREGOR | ADAMI UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 100 MORNINGSIDE DRIVE | | CROTON ON HUDSON | NY 10520 2427 | 40.0000 | 40.000 |
| 0000608750 | ADAMI  NANCY C ADAMI CUSTODIAN FOR GEOR | R ADAMI UNDER THE NEW YORK UNIFOR | GIFTS TO MINORS ACT | 100 MORNINGSIDE DRIVE | | CROTON ON HUDSON | NY 10520 2427 | 40.0000 | 40.000 |
| 1111402008 | ADAMS  MICHAEL ADAMS | 4 BOLTEN CIR | | | | NEWTON | PA 18940 1866 | 40.0000 | 40.000 |
| 1874233001 | ADAMS  Y RAYMOND M ADAMS | P O BOX 1316 | | | | NEWLAND | NC 28657 1316 | 8.0000 | 8.000 |
| 0000656259 | ADAMS  WARREN M ADAMS & | HELEN R ADAMS JT TEN | 745 HONEYSUCKLE ROAD | | | GAINESVILLE | GA 30501 1625 | 16.0000 | 16.000 |
| 0000660000 | ADAMS  WILLIAM A ADAMS | 317 HOUFFMAN PL | | | | MILLERSVILLE | PA 17551 1600 | 102.0000 | 102.000 |
| 0000670006 | ADAMSKI  MRS GENEVIEVE D ADAMSKI | 509 HUSSA STREET | | | | LINDEN | NJ 07036 2817 | 11.0000 | 11.000 |
| 4000670006 | ADAMSKI  MRS GENEVIEVE D ADAMSKI | 509 HUSSA STREET | | | | LINDEN | NJ 07036 2817 | 48.0000 | 48.000 |
| 0632436018 | ADELMANN WILLIAM J ADELMANN | 549 INDEPENDENCE STATION RD | | | | INDEPENDENCE | KY 41051 0000 | 13.0000 | 13.000 |
| 0000850004 | AETZEL  Y CHARLES A AETZEL | 601 S CAPITOL WAY | | | | OLYMPIA | WI 98501 1205 | 195.0000 | 195.000 |
| 0822519003 | AFSHARIA  ANTRANIG AFSHARIAN & | SARAH AFSHARIAN JT TEN | 2177 GARFIAS DR | | | PASADENA | CA 91104 1812 | 50.0000 | 50.000 |
| 0254649009 | AGSTER  RONALD E AGSTER | 608 OVERBROOK LN | | | | ORELAND | PA 19075 2404 | 16.0000 | 16.000 |
| 1333631003 | AHNELL  CHARLES P AHNELL & | MARY AHNELL JT TEN | 68 BLOOD ST | | | LYME | CT 06371 0000 | 15.0000 | 15.000 |
| 2483952008 | AIRTRUST  AIRTRUST INTERNATIONAL CORP | 1201 N LOGAN ST | | | | TEXAS CITY | TX 77590 5142 | 420.0000 | 420.000 |
| 1321346007 | AKER  Y ERIC DODD AKER | 2243 MCARTHUR DR | | | | HATFIELD | PA 19440 3561 | 1.0000 | 1.000 |
| 0001020005 | AKGUN  Y RECEP AKGUN | 15351 WOODCREST RD | | | | BROOKSVILLE | FL 34601 0674 | 89.0000 | 89.000 |
| 1885812008 | ALEVA  Y ANTEO ALEVA | 5 NORTH MONROE AVENUE | | | | MARGATE | NJ 08402 1039 | 23.0000 | 23.000 |
| 1874756004 | ALEXANDE JAMES R ALEXANDER | 3203 NORTHPARK DRIVE | | | | MISSOURI CITY | TX 77459 2007 | 933.0000 | 933.000 |
| 0001320009 | ALLEN  Y WILLIAM M ALLEN & | MAY G ALLEN JT TEN | P O BOX 251 | SOUTHERN TRAIL MOTEL | | EMPORIA | VA 23847 0251 | 4.0000 | 4.000 |
| 0001410008 | ALLISON  ROBERT C ALLISON & | RUBY ANN ALLISON JT TEN | 11723 RIDGE RUN DRIVE | | | HOUSTON | TX 77064 2135 | 40.0000 | 40.000 |
| 0001430009 | ALLYN  MRS DORIS ALLYN | PO BOX 30 | | | | FREEPORT | NY 11520 3225 | 2.0000 | 2.000 |
| 0001510002 | ALTER  MRS ANNETTE ALTER | 6200 KINGS GATE CIR | | | | DELRAY BEACH | FL 33484 0000 | 29.0000 | 29.000 |
| 0001525018 | ALTHOFF  Y PAUL E ALTHOFF | 1537 BERWIN AVE | | | | DAYTON | OH 45429 4808 | 4.0000 | 4.000 |
| 3462046006 | AMIN  RUTH AMIN | 14760 69TH RD | | | | FLUSHING | NY 11367 1732 | 7.0000 | 7.000 |
| 1455532018 | AMINOR  EVAN BROOKS ROSEMAN AMINOR | C/O BARRY DEAN ROSEMAN | 5125 CROSSINGS PKWY | | | BIRMINGHAM | AL 35242 4539 | 13.0000 | 13.000 |
| 0001890018 | ANDERSO ALBERT L ANDERSON | 1026 STARGAZERS RD | | | | COATESVILLE | PA 19320 4840 | 1.0000 | 1.000 |
| 0001950002 | ANDERSO CLARENCE ANDERSON | C/O ANDYS JEWELERS | | | | BLUE RIDGE | GA 30513 | 6.0000 | 6.000 |
| 0811551008 | ANDERSO DON ANDERSON | 8 PLACID WOODS CT | | | | PARKVILLE | ME 21234 | 370.0000 | 370.000 |
| 3540604008 | ANDREOLA EMIL J ANDREOLA | 46 KNOLL LANE | | | | LEVITTOWN | NY 11756 2601 | 89.0000 | 89.000 |
| 0214256006 | ANDRETTI MARIO ANDRETTI | 457 ROSE INN AVENUE | | | | NAZARETH | PA 18064 9234 | 31149.0000 | 31149.000 |
| 0002170000 | ANDREWS RICHARD H ANDREWS | 115 WAYCROSS COURT | | | | JACKSON | MI 39206 2238 | 3.0000 | 3.000 |
| 3132910009 | ANNESI  ANTHONY J ANNESI | 14 COUNTRY LANE | | | | DENVILLE | NJ 07834 3027 | 182.0000 | 182.000 |
| 2852142001 | ANSELL  GERALD B ANSELL & | MARGARET J ANSELL JT TEN | 25 LOS ARBOLES DR | | | LOS ALAMOS | NM 87544 3089 | 40.0000 | 40.000 |
| 1731352007 | ANTHES  SHERYL L ANTHES | 9850 HALBERNS BOULEVARD | | | | SANTEE | CA 92071 0000 | 75.0000 | 75.000 |
| 0905222008 | ANTHONY  WILLIAM H ANTHONY | 209 BURWELL RD | | | | HIGHLANDS | TX 77562 2403 | 4.0000 | 4.000 |
| 0002357518 | ANTHOS  GEORGE ANTHOS & | ESTHER G ANTHOS  JT TEN | 1004 MIKASA CT | | | JOLIET | IL 60431 | 1.0000 | 1.000 |
| 0002477505 | APPLEGAT ARTHUR A APPLEGATE | 27 RUNYON MILL RD | | | | RINGOES | NJ 08551 0000 | 89.0000 | 89.000 |
| 0002515008 | ARCARA  EDWARD L ARCARA & | KARI L ARCARA JT TEN | 11 HUNTWOOD COURT | | | GETZVILLE | NY 14068 1295 | 40.0000 | 40.000 |
| 0002660005 | ARDEN  MRS SHIRLEY J ARDEN | 55 NORTH FOURTH STREET | APT 402 | | | COCOA BEACH | FL 32931 2967 | 3.0000 | 3.000 |
| 0002655004 | ARIZINI  RALPH ARIZINI JR & | LOIS ARIZINI JT TEN | 2416 SAINT DENNIS LANE | | | HAVERTOWN | PA 19083 1507 | 40.0000 | 40.000 |
| 0002730006 | ARNESON MRS ELSIE A ARNESON | PO BOX 130 | | | | SPRING VALLEY | WI 54767 0130 | 57.0000 | 57.000 |
| 0002775018 | ARNOLD  GLENN L ARNOLD & | DOLORES ARNOLD JT WROS | 1954 NOLT RD | | | MOUNT JOY | PA 17552 0000 | 89.0000 | 89.000 |
| 0002825007 | ARNST  Y EDWARD L ARNST | 765 STENZIL RD | | | | NO TONAWANDA | NY 14120 0000 | 6.0000 | 6.000 |
| 1465316008 | ARONSON THE LOUIS V ARONSON II FOUNDATION | P O BOX 9 | | | | OLDWICK | NJ 08858 0009 | 768.0000 | 768.000 |
| 0002920018 | ARONSON MRS JOAN F ARONSON CUST | DIANE C ARONSON | UNIF GIFT MIN ACT NJ | P O BOX 9 | | OLDWICK | NJ 08858 0009 | 54.0000 | 54.000 |
| 0003080005 | ARONSON LOUIS V ARONSON CUST | DIANE CAROL ARONSON | UNIF GIFT MIN ACT NJ | P O BOX 9 | | OLDWICK | NJ 08858 0009 | 54.0000 | 54.000 |
| 0002940000 | ARONSON MRS JOAN F ARONSON CUST | JAMES RICHARD ARONSON | UNIF GIFT MIN ACT NJ | P O BOX 9 | | OLDWICK | NJ 08858 0009 | 148.0000 | 148.000 |
| 0002910004 | ARONSON MRS JOAN F ARONSON | P O BOX 9 | | | | OLDWICK | NJ 08858 0009 | 12629.0000 | 12629.000 |
| 0002960001 | ARONSON MRS JOAN F ARONSON CUST | KATHRYN ANN ARONSON | UNIF GIFT MIN ACT NJ | P O BOX 9 | | OLDWICK | NJ 08858 0009 | 148.0000 | 148.000 |
| 2504434000 | ARONSON LOUIS V ARONSON II | C/O RONSON CORP | III CAMPUS DR | PO BOX 6707 | | SOMERSET | NJ 08875 6707 | 270070.0000 | 270070.000 |
| 4002860009 | ARONSON LOUIS V ARONSON II | P O BOX 9 | | | | OLDWICK | NJ 08858 0009 | 206574.0000 | 206574.000 |
| 0002990008 | ARONSON LOUIS V ARONSON 11 TR | KATHRYN ANN ARONSON UA DTD 4-23-6 | P O BOX 9 | | | OLDWICK | NJ 08858 0009 | 1205.0000 | 1205.000 |
| 4003000001 | ARONSON LOUIS V ARONSON | P O BOX 9 | | | | OLDWICK | NJ 08858 0009 | 57739.0000 | 57739.000 |
| 4442834009 | ARONSON LOUIS V ARONSON II | P O BOX 9 | | | | OLDWICK | NJ 08858 0009 | 1534.0000 | 1534.000 |
| 4723044003 | ARONSON LOUIS V ARONSON II | INDIVIDUAL RETIREMENT ACT 20027782 | P O BOX 9 | | | OLDWICK | NJ 08858 0009 | 312193.0000 | 312193.000 |
| 3503622006 | ARONSON MLPF & S | FBO LOUIS V ARONSON II IRA | A/C 721-89885/PRIVATE CLIENT GRP | ATTN THOMAS E MORLEY | P O BOX 6940 | BRIDGEWATER | NJ 08807 0000 | 57689.0000 | 57689.000 |

| Account | Name | Name 2 | Joint/Cust | Address | Address 2 | City | State | Zip | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003050009 | ARONSON LOUIS V ARONSON 2ND CUST | MISS KATHRYN A ARONSON | UNIF GIFT MIN ACT NJ | PO BOX 9 | | OLDWICK | NJ | 08858 0009 | 1.0000 | 1.0000 |
| 0002865009 | ARONSON LOUIS V ARONSON II | C/O RONSON CORP PARK | III CAMPUS DRIVE | BOX 6707 | | SOMERSET | NJ | 08875 6707 | 83142.0000 | 83142.0000 |
| 0003140008 | ARONSON LOUIS V ARONSON 2ND TR | ROBERT ALEXANDER ARONSON | DATED 7-14-55 | PO BOX 9 | | OLDWICK | NJ | 08858 0009 | 1239.0000 | 1239.0000 |
| 1470459008 | ARONSON LOUIS V ARONSON II TRUSTEE | LOUIS V ARONSON II TRUST | | PO BOX 9 | | OLDWICK | NJ | 08858 0009 | 31894.0000 | 31894.0000 |
| 1542510004 | ARONSON LOUIS V ARONSON II TTEE | DIANE CAROL ARONSON | U-D-O-T 1/29/59 | P O BOX 9 | | OLDWICK | NJ | 08858 0000 | 745.0000 | 745.0000 |
| 2245607001 | ARONSON LOUIS V ARONSON II | | | P O BOX 9 | | OLDWICK | NJ | 08858 0009 | 129362.0000 | 129362.0000 |
| 0002980002 | ARONSON MRS JOAN F ARONSON CUST | ROBERT ALEXANDER ARONSON | UNIF GIFT MIN ACT NJ | P O BOX 9 | | OLDWICK | NJ | 08858 0009 | 148.0000 | 148.0000 |
| 0003130002 | ARONSON LOUIS V ARONSON 2ND CUST | ROBERT ALEXANDER ARONSON | UNIF GIFT MIN ACT N J | P O BOX 9 | | OLDWICK | NJ | 08858 0009 | 46.0000 | 46.0000 |
| 2571501008 | ARONSON ROBERT A ARONSON | | | 14 STATE PARK RD | | CHESTER | NJ | 07930 0000 | 7915.0000 | 7915.0000 |
| 0195628004 | ARONSON DEAN WITTER REYNOLDS INC | CUST FOR ROBERT A ARONSON IRA | ROLLOVER DTD 6/19/87 | C/O MORGAN STANLEY DEAN WITTER | 3525 OCEAN DR(ATTN BOBBY OR STU) | VERO BEACH | FL | 32963 1622 | 3514.0000 | 3514.0000 |
| 4000000607 | ARORA RAMESH ARORA | | | 684 ST JOHNS DR | | CAMP HILL | PA | 17011 1337 | 934.0000 | 934.0000 |
| 0092828000 | ARTZ ANGELA ARTZ | | | 101 NORTH MAIN ST | APT #513 | PITTSTON | PA | 18640 0000 | 16.0000 | 16.0000 |
| 1133259003 | ASTOLFO FRANK J D ASTOLFO | | | P O BOX 82 | | WILLOW | NY | 12495 0000 | 466.0000 | 466.0000 |
| 0003370003 | ASTUNO ROCCO D ASTUNO & | VIOLET ASTUNO JT TEN | | 3154 ROUTT ST | | LAKEWOOD | CC | 80215 7026 | 16.0000 | 16.0000 |
| 4003370003 | ASTUNO ROCCO D ASTUNO & | VIOLET ASTUNO JT TEN | | 3154 ROUTT ST | | LAKEWOOD | CC | 80215 7026 | 72.0000 | 72.0000 |
| 3132608000 | ATKINSON GERALD F ATKINSON & | HAMILTON STANDARD ESD JT TEN | | 68 SWEET FERN DR | | WEST SPRINGFIELD | MA | 01089 0000 | 138.0000 | 138.0000 |
| 0985403004 | AUCOIN ALLEN R AUCOIN | | | 147 MOSS LANE | | RIVER RIDGE | LA | 70123 2823 | 4.0000 | 4.0000 |
| 2665951007 | AUSTIN PHYLLIS AUSTIN | | | 642 CAMBRIDGE DRIVE | | RICHARDSON | TX | 75080 3372 | 3.0000 | 3.0000 |
| 1731058001 | AXFORD RENEI BLODGETT AXFORD | | | 1320 VISTA VERDE WAY | | ESCONDIDO | CA | 92027 0000 | 18.0000 | 18.0000 |
| 2840545009 | AXT FREDERICK P AXT | | | 61 WINDING LANE | | BASKING RIDGE | NJ | 07920 1513 | 12.0000 | 12.0000 |
| 0003870006 | AYOUB HALEM A AYOUB | C/O JOSEPH H AYOUB | | 4230 BOY SCOUT LN | | EL PASO | TX | 79922 0000 | 5.0000 | 5.0000 |
| 0003970000 | BACHARA KENNETH J BACHARA | | | 113 WOODCREST DRIVE | | BUFFALO | NY | 14220 2805 | 105.0000 | 105.0000 |
| 1275924007 | BACHER NANCY BACHER | | | 330 W 72ND ST APT 3D | | NEW YORK | NY | 10023 | 27.0000 | 27.0000 |
| 0004070003 | BACLINI STEPHEN BACLINI | | | 219 BROOKSIDE LANE | | HILLSBOROUGH | NJ | 08844 4817 | 2.0000 | 2.0000 |
| 0683300008 | BAILEY NICHOLAS BAILEY CUSTODIAN | FOR BENJAMIN BAILEY UGMA/MI | | 1992 LUDER ROAD | | CARO | MI | 48723 0000 | 66.0000 | 66.0000 |
| 1935614018 | BAKER LYNN D BAKER & | PEARL E BAKER JT TEN | | 272 VIRGINIA LEE DR | | COTTER | AR | 72526 9791 | 138.0000 | 138.0000 |
| 4004568443 | BAKER WILLIAM M BAKER | | | P O BOX 2341 | | GERMANTOWN | MD | 20875 2341 | 55.0000 | 55.0000 |
| 0853214018 | BALAKRIS NIJLI BALAKRISHNA | | | 3601 NW JULIE DR | | LAWTON | OK | 73505 0000 | 89.0000 | 89.0000 |
| 0841049009 | BALBALIS IRENE L BALBALIS | | | 60 SUTTON PLACE SOUTH APT 2N | | NEW YORK | NY | 10022 4168 | 13.0000 | 13.0000 |
| 4843809000 | BALBALIS IRENE L BALBALIS | | | 60 SUTTON PLACE SOUTH | APT 2N | NEW YORK | NY | 10022 4168 | 27.0000 | 27.0000 |
| 0004641256 | BALDWIN PHILIP H BALDWIN JR | | | 615 ZYDER ZEE | | COLORADO SPRINGS | CC | 80903 0000 | 8.0000 | 8.0000 |
| 4004641256 | BALDWIN PHILIP H BALDWIN JR | | | 615 ZYDER ZEE | | COLORADO SPRINGS | CC | 80903 0000 | 34.0000 | 34.0000 |
| 0691118000 | BALISTRERI MARY JO BALISTRERI | | | 3861 APPLE VALLEY DR | | HOWARD | OH | 43028 0000 | 12.0000 | 12.0000 |
| 0004717503 | BALL FRANCIS C BALL | | | 104 TYLER STREET | | BUFFALO | NY | 14214 1158 | 40.0000 | 40.0000 |
| 4004717503 | BALL FRANCIS C BALL | | | 104 TYLER STREET | | BUFFALO | NY | 14214 1158 | 154.0000 | 154.0000 |
| 0210953004 | BALLARD Y HENRY BALLARD | | | 1025 SUNSET DRIVE APT 330 | | HEMET | CA | 92545 0000 | 2.0000 | 2.0000 |
| 0004920007 | BARBA Y MARGARET BARBA | | | 16 BALLARD AVE | | SLOATSBURG | NY | 10974 2004 | 6.0000 | 6.0000 |
| 1701028007 | BARKER AMY ARNOUX BARKER | | | 5909 WAYNE AVE | | SUFFOLK | VA | 23435 0000 | 2.0000 | 2.0000 |
| 3424925006 | BARLOW Y TREVOR C BARLOW | | | 36 COMMERCE ST | | NEWYORK | NY | 10014 3753 | 6.0000 | 6.0000 |
| 0005210003 | BARNES EDWARD J BARNES | | | 334 WILLIAMSON ST | | ELIZABETH | NJ | 07202 3642 | 325.0000 | 325.0000 |
| 0005230004 | BARNES Y STANLEY BARNES & | MRS GRETCHEN BARNES JT TEN | | STAR ROUTE | | SOLON SPRINGS | WI | 54873 | 46.0000 | 46.0000 |
| 0005330009 | BARR SHIRLEY T BARR TR | DAGMAR S BARR | UA 12-31-56 | 411 WILLIAMS STREET | | DENVER | CC | 80218 4025 | 1.0000 | 1.0000 |
| 2373643000 | BARRETT EVA P BARRETT | | | 4600 E SUNSET RD #345 | | HENDERSON | NV | 89014 2202 | 466.0000 | 466.0000 |
| 0005410002 | BARRETT RICHARD BARRETT CUST | JUDY BARRETT | UNIF GIFTS MIN ACT N Y | 31475 POST OAK TRAIL | | BOERNE | TX | 78015 0000 | 50.0000 | 50.0000 |
| 0005365007 | BARRETT KENNETH R BARRETT & | MARGARET BARRETT JT TEN | | 35 WILDEWOOD DR | | CANTON | MI | 02021 0000 | 40.0000 | 40.0000 |
| 4005365007 | BARRETT KENNETH R BARRETT & | MARGARET BARRETT JT TEN | | 35 WILDEWOOD DR | | CANTON | MI | 02021 0000 | 154.0000 | 154.0000 |
| 0005430003 | BARROW BRIAN P BARROW & | ELIZABETH ANGELA BARROW JT TEN | | 12434 WOODLANDS COURT | | PLYMOUTH | MI | 48170 0000 | 50.0000 | 50.0000 |
| 1932601004 | BARTON GERALD M BARTON | | | 126 AMITY ST | | SPENCEPORT | NY | 14559 1321 | 231.0000 | 231.0000 |
| 0005620007 | BASKIN LOUIS E BASKIN | | | 2 GROVEWOOD LANE | | ROCHESTER | NY | 14624 0000 | 89.0000 | 89.0000 |
| 0005710006 | BATEMAN MICHAEL BATEMAN | | | PO BOX 573 | | WINDSOR | VT | 05089 0000 | 19.0000 | 19.0000 |
| 0005802504 | BAUER JAMES E BAUER | JOSEPHINE M BAUER JT TEN | | 28 BETH DRIVE | | RICCHBORO | PA | 18954 0000 | 231.0000 | 231.0000 |
| 0261553003 | BAUER RICHARD BAUER | | | 6003 GLENEAGLES CIRCLE | | SAN JOSE | CA | 95138 2372 | 28.0000 | 28.0000 |
| 1122217002 | BAUGUS ALEC B BAUGUS | | | 15 E PINE ST | | EPHRATA | PA | 17522 2134 | 89.0000 | 89.0000 |
| 0006125018 | BEAR GLADYS BEAR | | | PO BOX 669 | | SARASOTA | FL | 34230 0669 | 4.0000 | 4.0000 |
| 0006230008 | BECK JOSEPH BECK | | | 8651 W OLYMPIC BLVD APT 102 | | LOS ANGELES | CA | 90035 | 1.0000 | 1.0000 |
| 4006240003 | BECK PAUL C BECK | | | 12 KULICK RD | | FAIRFIELD | NJ | 07004 3308 | 393.0000 | 393.0000 |
| 2560529003 | BECKER ROBERT L BECKER | | | 806 E VALLEY LANE | | ARLINGTON HTS | IL | 60004 3242 | 39.0000 | 39.0000 |
| 2471548002 | BEHNER KAYE BEHNER | | | 401 SOLON RD APT 217 | | WAXAHACHIE | TX | 75165 0000 | 89.0000 | 89.0000 |
| 0006770002 | BELL DIRK A BELL & | DEBRA S BELL JT TEN | | 2604 WILLIAM SHORT CIR APT 200 | | HERNDON | VA | 20171 4447 | 40.0000 | 40.0000 |
| 0006895018 | BELSITO LOUIS BELSITO JR | | | 6832 EASTON RD | | PIPERSVILLE | PA | 18947 9751 | 6.0000 | 6.0000 |
| 4006970001 | BENEDICT MRS MARY PAULINE BENEDICT | | | 454 W 1ST ST | P O BOX 276 | EL PASO | IL | 61738 0000 | 17.0000 | 17.0000 |
| 1874300008 | BENNETT JOHN A BENNETT II | | | 111 GREEN AVE | | MADISON | NJ | 07940 0000 | 89.0000 | 89.0000 |
| 0007080018 | BENNETT T STEPHEN W BENNETT & | JUDITH A BENNETT JT TEN | | 111 PROSPECT ST | STE 506 | STAMFORD | CT | 06901 0000 | 55.0000 | 55.0000 |
| 0007095007 | BENROTH EMORY E BENROTH | | | 9637 LUGABILL RD | | BLUFFTON | OH | 45817 9581 | 40.0000 | 40.0000 |
| 0007580002 | BERMAN Y MRS ANN MERRILL BERMAN | | | 6210 PARK HEIGHTS AVE | APT 200 | BALTIMORE | MD | 21215 3626 | 1.0000 | 1.0000 |
| 0007625006 | BERMAN PAUL BERMAN & | MRS CLAIRE BERMAN JT TEN | | 10300 SHORE FRONT PKWY AOT 1P | | ROCKAWAY PARK | NY | 11694 2788 | 39.0000 | 39.0000 |
| 4007625006 | BERMAN PAUL BERMAN & | MRS CLAIRE BERMAN JT TEN | | 103-00 SHOREFRONT PKWY APT 1P | | ROCKAWAY PARK | NY | 11694 2788 | 148.0000 | 148.0000 |
| 0007910002 | BERRETTY STEPHEN L BERRETT | C/O JOHN C BERRETT | | 400 W GEORGE ST #3 | | CHICAGO | IL | 60657 0000 | 40.0000 | 40.0000 |
| 0575517018 | BERSCHE JANE ANN BERSCHE | | | 517 WEST IROQUOIS | | PONTIAC | MI | 48341 2024 | 40.0000 | 40.0000 |
| 0008090009 | BESSETTE JOHN A BESSETTE | | | 307 CHICOPEE STREET | | CHICOPEE | MA | 01013 1749 | 1.0000 | 1.0000 |
| 0008120005 | BETH JAMES E BETH & | JOYCE ELIZABETH BETH JT TEN | | 2338 42ND ST | | TWO RIVERS | WI | 54241 1108 | 7.0000 | 7.0000 |
| 1871530005 | BEYERSDOJEANNE S BEYERSDORF | | | 10929 RESLING DRIVE | | SAN DIEGO | CA | 92131 1827 | 182.0000 | 182.0000 |
| 2363012008 | BEYERSCY PETER T BEYERSDORF | | | 1087 GRACE ST | | NORTHVILLE | MI | 48167 1139 | 11.0000 | 11.0000 |
| 1161618004 | BHATTACH ANJAN BHATTACHARYYA | | | 22 SHORE ROAD | | NEW YORK | NY | 10956 0000 | 85.0000 | 85.0000 |
| 0008310009 | BIANCHI MRS KARY BETH BIANCHI & | ANGELO A BIANCHI JT TEN | | 404 SHARON AVE | | MECHANICSBURG | PA | 17055 6632 | 29.0000 | 29.0000 |
| 0120540002 | BIGLORE JEFFREY B BIGLORE CUST | ANDREW H BIGLORE | UNDER THE NY UNIF GIFT MIN ACT | 29 PETTIT RD | | S SALEM | NY | 10590 1610 | 1403.0000 | 1403.0000 |
| 0120556006 | BIGLORE DIANE C BIGLORE CUST | KATHRYN L BIGLORE | UNDER THE NY UNIF GIFT MIN ACT | 29 PETTIT RD | | SOUTH SALEM | NY | 10590 1610 | 1403.0000 | 1403.0000 |
| 0008530009 | BILLINGS WALLACE F BILLINGS JR | | | 3364 POPLAR AVE #101 | | MEMPHIS | TN | 38111 4658 | 2.0000 | 2.0000 |
| 4008530009 | BILLINGS WALLACE F BILLINGS JR | | | 3364 POPLAR AVE #101 | | MEMPHIS | TN | 38111 4658 | 6.0000 | 6.0000 |
| 2941008009 | BILODEAU DAVID C BILODEAU & | JOAN M BILODEAU | JT TEN | 711 MIDDLE AVE | | WARMINSTER | PA | 18974 3010 | 89.0000 | 89.0000 |
| 0008595003 | BINTZ Y ROBERT J BINTZ & | HELEN F BINTZ JT TEN | | 956 YORKSHIRE ROAD | | MARION | OH | 43302 6858 | 11.0000 | 11.0000 |
| 0008777500 | BISHOP MICHAEL BISHOP | | | 5919 W MARY COURT | | VISALIA | CA | 93277 8655 | 40.0000 | 40.0000 |
| 0008870004 | BJERKE DON A BJERKE | | | 13580 CEDAR CREST LN APT 11014 | | SEAL BEACH | CA | 90740 0000 | 1.0000 | 1.0000 |
| 0009030018 | BLAIR Y CHARLES C BLAIR | | | | | CAMDENTON | MO | 65020 0000 | 5.0000 | 5.0000 |
| 2814932009 | BLAKE G DOUGLAS BLAKE | | | 663 LOOKOUT COURT | | NAPERVILLE | IL | 60540 7625 | 3.0000 | 3.0000 |
| 0009062505 | BLAKE PHILIP P BLAKE & | CAROLYN E BLAKE JT TEN | | P.O. BOX 374 | | DOVER FOXCROFT | ME | 04426 0021 | 16.0000 | 16.0000 |
| 0009291253 | BLITZ PAUL J BLITZ | | | 2738 CEDARWOOD DR | | AVON PARK | FL | 33825 0000 | 3.0000 | 3.0000 |
| 0009422501 | BLOOM OREN A BLOOM & | JANE C BLOOM JT TEN | | 235 SAGIMORE DRIVE | | MURRAY HILL | NJ | 07974 1656 | 89.0000 | 89.0000 |

| Account | Name | Name 2 | Description | Address | City | State | Zip | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0009980008 | BOLLELLA | ANTHONY J BOLLELLA | | PO BOX 437 | YONKERS | NY | 10703 0437 | 46.0000 | 46.0000 |
| 0510318002 | BOLLES | DONALD F BOLLES CUST | DONNA A BOLLES | UND THE WA UNIF GIFTS TO MINS ACT | 3106 TRACYTON BCH RD NW | BREMERTON | WA 98310 0000 | 16.0000 | 16.0000 |
| 3000731018 | BOLTON | WILLIAM P BOLTEN | :CURRENT ELECTRIC | 694 WOOD AVE | NORTH BRUNSWICK | NJ 08902 2523 | 19.0000 | 19.0000 |
| 2281559003 | BONE | RONALD W BONE & | CONNIE D BONE | JT TEN | 13201 LONGTIN | SOUTHGATE | MI 48195 0000 | 40.0000 | 40.0000 |
| 0010260005 | BOOHER | G PAUL BOOHER & | MRS SUE R BOOHER  JT TEN | 3138 JENRY DR | | NASHVILLE | TN 37214 2324 | 9.0000 | 9.0000 |
| 0010275002 | BOOKER | CHARLES F BOOKER | 985 WOODLAND AVE | | | PLAINFIELD | NJ 07060 3137 | 40.0000 | 40.0000 |
| 0010365001 | BORDER | WAYLAND BORDER | 7700 GLENBRIER PL | | | DAYTON | OH 45459 5422 | 40.0000 | 40.0000 |
| 0010370005 | BORE | MRS ELAINE BORE & | JOSEPH T BORE JT TEN | 83 SOUTH SHORE DRIVE | | WANTAGE | NJ 07461 0000 | 4.0000 | 4.0000 |
| 0010380000 | BORELLI | ANGELO P BORELLI & | ANGELINA C BORELLI JT TEN | 2636 SHILLINGTON ROAD | | SINKING SPRING | PA 19608 1731 | 89.0000 | 89.0000 |
| 0010460004 | BORNHOLZ | LAURA A BORNHOLDT | 925 JUNIPER PL | | | BLOOMINGTON | IN 47408 1285 | 14.0000 | 14.0000 |
| 0010480005 | BOROSON | SHERI BOROSON AS CUST | DON MITCHELL BOROSON | UNIF GIFT MIN ACT NJ | 139 TUDOR RD | NEEDHAM | MA 02492 4311 | 1.0000 | 1.0000 |
| 0010500006 | BOROWIAK | ZIGMOND BOROWIAK & | MRS EILEEN BOROWIAK JT TEN | 12204 SILK OAK LANE | BEACON WOODS | BAYONET POINT | FL 34667 2653 | 13.0000 | 13.0000 |
| 0010700005 | BOUCHER | RICHARD FERNAND BOUCHER & | MRS CAMILLE MARGUERITE BOUCHER | TENANT IN COMMON | 39 RIDGE RD | ENFIELD | CT 06082 3049 | 32.0000 | 32.0000 |
| 4010720006 | BOULTER | EDWARD M BOULTER | 25432 SEA BLUFFS DR 205 | | | DANA POINT | CA 92627 0000 | 541.0000 | 541.0000 |
| 3075318002 | BOURGAUL | ODETTE B BOURGAULT CUST | ROCHELLE A BOURGAULT | UNIF GIFT MIN ACT ME | 23 MEETINGHOUSE RD | BIDDEFORD | ME 04005 9797 | 40.0000 | 40.0000 |
| 2934723008 | BOWEN | LEONA L BOWEN | 467 RIMMON HILL RD | | | BEACONFALLS | CT 06403 0000 | 196.0000 | 196.0000 |
| 2020249000 | BOWLES | NATHANIEL L BOWLES AND | CLAYDE BOWLES JT TEN | 815 GARDEN PKWY APT 334 | | TUSCALOOSA | AL 35405 3874 | 46.0000 | 46.0000 |
| 2182304007 | BOXER | BLANCHE BOXER CUST FOR EDWARD P | EDGAR UGMA CO | 11283 E BERRY DR | | SAN JOSE | CO 80111 3908 | 1.0000 | 1.0000 |
| 0011120002 | BRABAZON | MRS CLARA N BRABAZON | 781 EDEN AVE | | | SAN JOSE | CA 95117 2515 | 2.0000 | 2.0000 |
| 2140229007 | BRADFORD | J C BRADFORD & CO | 3100 W END AVE STE 110 | | | NASHVILLE | TN 37203 5812 | 13.0000 | 13.0000 |
| 0894557009 | BRADY | BARBARA A BRADY | 4 REYNOLDS ROAD | | | PEQUANNOCK | NJ 07440 1707 | 2.0000 | 2.0000 |
| 0011160004 | BRADY | DONALD T BRADY & | SUZANNE P BRADY JT TEN | 6215 SCHERFF | | ORCHARD PARK | NY 14127 3740 | 40.0000 | 40.0000 |
| 0011340002 | BRASS | CARL BRASS & | MRS ELLENOUR BRASS JT TEN | 502 OAKWOOD AVE | | ALTON | IL 62002 5234 | 1.0000 | 1.0000 |
| 0011497505 | BREAULT | ROBERT R BREAULT & | DOREEN A BREAULT JT TEN | 10 WINDSWEPT RIDGE ROAD | | IVORYTON | CT 06442 1232 | 89.0000 | 89.0000 |
| 0011500018 | BRECHER | GEORGE BRECHER | 201 E 21ST APT 18F | | | NEW YORK | NY 10010 6423 | 10.0000 | 10.0000 |
| 0272508004 | BRENNEM | WILLIAM L BRENNEMAN | 30 KELLY COURT | | | CHESHIRE | CT 06410 4227 | 628.0000 | 628.0000 |
| 0016591255 | BREWER | LUCILLE G BREWER | 98 KNOLLWOOD DR | | | PARAMUS | NJ 07652 5232 | 40.0000 | 40.0000 |
| 0017710004 | BRIDGE | BURDETT G BRIDGE | 67 CANASAWACTA ST | | | NORWICH | NY 13815 1305 | 7.0000 | 7.0000 |
| 4011710004 | BRIDGE | BURDETT G BRIDGE | 67 CANASAWACTA STREET | | | NORWICH | NY 13815 1305 | 30.0000 | 30.0000 |
| 1284059003 | BRIEN | CHRISTINE ROTHWELL BRIEN | 2200 PERRYSVILLE RD | | | DANVILLE | IL 61834 7763 | 4.0000 | 4.0000 |
| 3190244008 | BRIGANT | Y LOUIS J BRIGANTI | 2417 CARSON STREET | | | TORRANCE | CA 90501 3120 | 40.0000 | 40.0000 |
| 0011762500 | BRILL | RALPH BRILL | BOX 248 | | | COLD SPRING | NY 10516 0248 | 4.0000 | 4.0000 |
| 0011965002 | BROGAN | THOMAS CHARLES BROGAN III | 140 GORDON DR | | | MEDIA | PA 19063 1942 | 89.0000 | 89.0000 |
| 1550601005 | BROKAW | GEORGE THOMAS BROKAW | 2260 PALM DR # C | | | COLORADO SPRINGS | CO 80918 7813 | 12.0000 | 12.0000 |
| 1550637018 | BROKAW | WILLIAM L BROKAW | 1026 SHERRY LN NE | | | LANCASTER | OH 43130 0000 | 13.0000 | 13.0000 |
| 0010220001 | BRONSON | JACQUELINE BRONSON & | MARTIN BRONSON JT TEN | 538 FAIRWAYS | | CREVE COEUR | MO 63141 7521 | 7.0000 | 7.0000 |
| 0012031259 | BRONSON | WALTER T BRONSON & | ANNE K BRONSON JT TEN | 3292 S E COURT DR | | STUART | FL 34997 6010 | 2.0000 | 2.0000 |
| 4240136009 | BROOKS | PEGGY LYNETTE BROOKS | 531 BOYD RD | | | RED ROCK | TX 78662 0000 | 102.0000 | 102.0000 |
| 0012124389 | BROSS | STANLEY M BROSS & | PATRICIA M BROSS JT TEN | 490 E MCNAB ROAD APT 2 | | POMPANO BEACH | FL 33060 9339 | 66.0000 | 66.0000 |
| 0012162507 | BROWN | ALLEN R BROWN & | MERLE P BROWN JT TEN | 6033 N SHERIDAN RD APT 17L | | CHICAGO | IL 60660 3025 | 89.0000 | 89.0000 |
| 0012370002 | BROWN | KENNETH M BROWN | 131 KING DAVID RD | | | STROUDSBURG | PA 18360 1021 | 40.0000 | 40.0000 |
| 4012400009 | BROWN | LEWIS E BROWN & | MRS MARGARET H BROWN TEN COM | 10676 KING WILLIAM DR | | DALLASBURG | TX 75220 2413 | 54.0000 | 54.0000 |
| 1870352006 | BROWN | R EUGENE BROWN | 4520 SENTINEL ROCK | | | LARKSPUR | CC 80118 8905 | 182.0000 | 182.0000 |
| 0012548758 | BROWN | WILLIAMS P BROWN & | VIOLET R BROWN JT TEN | 252 BOXLEY LANE | | ORANGE | VA 22960 1104 | 44.0000 | 44.0000 |
| 4012548758 | BROWN | WILLIAMS P BROWN & | VIOLET R BROWN JT TEN | 252 BOXLEY LANE | | ORANGE | VA 22960 1104 | 170.0000 | 170.0000 |
| 0012947199 | BRYANT | JOHN P BRYANT | 5125 BANK ST | | | CLARENCE | NY 14031 1645 | 40.0000 | 40.0000 |
| 0012967505 | BUBAR | KENNETH J BUBAR | 97 SATINWOOD DRIVE | | | CHEEKTOWAGA | NY 14225 3715 | 40.0000 | 40.0000 |
| 3160105018 | BUCKLEY | AUDREY BUCKLEY | 3624A CIRCLE AVE | | | READING | PA 19606 0000 | 1.0000 | 1.0000 |
| 0013096257 | BUCZYNSK | AL G BUCZYNSKI | 67 CONSTANCE RD | | | BOSTON | MA 02132 4830 | 40.0000 | 40.0000 |
| 0013112503 | BUERSCH | Y HAROLD F BUERSCHINGER | 6 SHADY CV | | | SAN ANTONIO | TX 78213 1800 | 1.0000 | 1.0000 |
| 0013113135 | BUFFONI | Y WANDA G BUFFONI | 552 BELLEVUE | | | DETROIT | MI 48207 3733 | 19.0000 | 19.0000 |
| 4013113135 | BUFFONI | Y WANDA G BUFFONI | 552 BELLEVUE | | | DETROIT | MI 48207 3733 | 76.0000 | 76.0000 |
| 0013150006 | BULLIS | EDWARD BULLIS | 4694 KRAEGER RD | | | CONSTABLEVILLE | NY 13325 0000 | 1.0000 | 1.0000 |
| 0013210009 | BUONPANE | THOMAS BUONPANE & | MRS NANCY BUONPANE JT TEN | 551 CHATHAM WAY | | SMITHVILLE | NJ 08205 6606 | 9.0000 | 9.0000 |
| 3244411004 | BURCH | JAMES CHARLIE BURCH | 3416 DANVILLE | | | CEDAR PARK | TX 78613 5242 | 214.0000 | 214.0000 |
| 0013398148 | BURKE | Y JAMES E BURKE & | JANE I BURKE JT TEN | 1419 JAN DR | | WILMINTON | DE 19803 3468 | 207.0000 | 207.0000 |
| 3634525004 | BURKE | JOHN P BURKE | P O BOX 396 | | | BRADLEY BEACH | NJ 07720 0000 | 138.0000 | 138.0000 |
| 1134820000 | BURNETT | R D BURNETT CIGAR CO | 2321 CREST RD | | | BIRMINGHAM | AL 35223 0000 | 4.0000 | 4.0000 |
| 0013550005 | BURNS | ANDREW BURNS & | BETTY BURNS | JT TEN | 790B HERITAGE VILLAGE | SOUTHBURY | CT 06488 5323 | 113.0000 | 113.0000 |
| 4013530003 | BURNS | CARROLL BURNS | 315 SOUTH 11 | | | LINCOLN | NE 68508 2103 | 6.0000 | 6.0000 |
| 0931606004 | BURNS | ROBERT J BURNS | PO BOX 258 | | | SWARTHMORE | PA 19081 0000 | 561.0000 | 561.0000 |
| 4013655000 | BURTON | WILLIAM J BURTON CUSTODIAN FOR A | CHRISTOPHER BURTON UNDER THE | MARYLAND UNIFORM GIFTS TO MINORS | 4241 SILVER SPRING RD | PERRY HALL | MD 21128 9640 | 154.0000 | 154.0000 |
| 0013655000 | BURTON | WILLIAM J BURTON CUSTODIAN FOR A | CHRISTOPHER BURTON UNDER THE | MARYLAND UNIFORM GIFTS TO MINORS | 4241 SILVER SPRING RD | PERRY HALL | MD 21128 9640 | 40.0000 | 40.0000 |
| 0013627503 | BURTON | FLORENCE M BURTON | 56 SPRUCE STREET | | | CRANFORD | NJ 07016 1730 | 40.0000 | 40.0000 |
| 2183630005 | BUSCH | MARY LOU BUSCH | 416 CALLE MIRAMAR | | | REDONDO BEACH | CA 90277 6442 | 89.0000 | 89.0000 |
| 0013705008 | BUSCHHOF | HENRY W BUSCHHORN | 1270 STOCKTON DRIVE | | | NORTH BRUNSWICK | NJ 08902 3136 | 63.0000 | 63.0000 |
| 2974438002 | BUSKE | JAMES W BUSKE | 22 SHELTER CREEK LANE | | | FAIRPORT | NY 14450 2327 | 89.0000 | 89.0000 |
| 1171701001 | BUTSAVAG | ETHEL BUTSAVAGE | 3405 CR 521 A | | | WILDWOOD | FL 34785 0000 | 66.0000 | 66.0000 |
| 1884557004 | BUTSAVAG | STEVEN J BUTSAVAGE | PETER HOFFMAN JT TEN | 3405 COUNTY ROAD 521A | | WILDWOOD | FL 34785 8072 | 26.0000 | 26.0000 |
| 1312705008 | BYFIELD | DIANE M BYFIELD | BOX 45 | | | MIDDLEBURG | VA 20118 0000 | 1.0000 | 1.0000 |
| 2855444009 | BYRON | JULIA E BYRON | 44 HIGHLAND DRIVE | | | MILLTOWN | NJ 08850 1015 | 231.0000 | 231.0000 |
| 2005209001 | CABLK | STEVEN WILSON CABLK | 5007 STONEY CREEK RD 333 | | | CULVER CITY | CA 90230 0000 | 29.0000 | 29.0000 |
| 1064835004 | CALIFORN | CONTROLLER OF THE | STATE OF CALIFORNIA | DIVISION OF UNCLAIMED PROPERTY | PO BOX 942850 | SACRAMENTO | CA 94250 0000 | 29.0000 | 29.0000 |
| 0014227509 | CALIGURI | JOSEPH CALIGURI & | VALERIE CALIGURI JT TEN | 1 CEDAR WOOD COURT | | SETAUKET | NY 11733 1844 | 89.0000 | 89.0000 |
| 0014230003 | CALLAGHA | JOSEPH E CALLAGHAN | 7715 JARBOE | | | KANSAS CITY | MC 64114 1675 | 27.0000 | 27.0000 |
| 0014245000 | CALLAHAN | ROBERT F CALLAHAN | 21 LA VALENCIA RD | | | OLD BRIDGE | NJ 08857 3316 | 231.0000 | 231.0000 |
| 0793531004 | CALLAWAY | CLINTON CALLAWAY CUST | CINDY L CALLAWAY | UND THE CA UNIF GIFTS TO MINS ACT | 32913 COLE GRADE RD | VALLEY CENTER | CA 92082 0000 | 1.0000 | 1.0000 |
| 0793623006 | CALLAWAY | CLINTON CALLAWAY CUST | EDMUND J CALLAWAY | UND THE CA UNIF GIFTS TO MINS AC | 7349 SUVA STREET | DOWNEY | CA 90240 2051 | 1.0000 | 1.0000 |
| 0014300001 | CALVO | HORACE L CALVO | 57 EAGLE COURT | | | EDWARDSVILLE | IL 62025 3629 | 7.0000 | 7.0000 |
| 0014340003 | CAMORAT | A MRS ALICE CAMORATA | 35 NAVAJO COURT | | | GALLOWAY | NJ 08205 3732 | 32.0000 | 32.0000 |
| 0431817006 | CAMPBELL | CAROL L CAMPBELL | 9111 HOGAN DR SE | | | HUNTSVILLE | AL 35802 3441 | 135.0000 | 135.0000 |
| 0014400006 | CAMPBELL | HILBERT K CAMPBELL | 1660 DILLONS FORK RD | | | FIELDALE | VA 24089 3065 | 217.0000 | 217.0000 |
| 1574623009 | CAMPBELL | KALYA STERN CAMPBELL | 1108 CAMBRIDGE HILL LN | | | KESWICK | VA 22947 0000 | 13.0000 | 13.0000 |
| 1872653003 | CAMPBELL | SHARON CAMPBELL | 291 BAYLOR AVE | | | VINELAND | NJ 08360 4401 | 40.0000 | 40.0000 |
| 1271227018 | CANSOR | CINDY CANSOR | 4-16 CYRIL AVE | | | FAIR LAWN | NJ 07410 | 12.0000 | 12.0000 |
| 1265916001 | CANSOR | Y DEBRA CANSOR | 241 SW 8TH TER | | | PLANTATION | FL 33324 0000 | 7.0000 | 7.0000 |
| 0014545004 | CANTELLA | MARIO A CANTELLA | 219 HILUSI | | | MT PROSPECT | IL 60056 0000 | 40.0000 | 40.0000 |
| 4014545004 | CANTELLA | MARIO A CANTELLA | 219 HILUSI | | | MT PROSPECT | IL 60056 0000 | 154.0000 | 154.0000 |

| ID | Name | Name 2 | Address | Address 2 | Info 2 | City | State ZIP | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|---|
| 0352519002 | CANTWELL WILLIAM F CANTWELL | | 1313 41ST AVE | | | KENOSHA | WI 53144 2984 | 1.0000 | 1.0000 |
| 2300618006 | CAPPS   Y GERALDINE JOANNE CAPPS | | 115 ASHLAND POINT | | | HENDERSONVILLE | TN 37075 0000 | 148.0000 | 148.0000 |
| 4014708132 | CARASZI   JOHN L CARASZI CUSTODIAN FOR | JOHN L CARASZI JR UNDER THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 3 WOODLAND HILLS TERRACE | BROOKFIELD | CT 06804 3455 | 154.0000 | 154.0000 |
| 0014750007 | CAREY   MISS AGNES L CAREY & | MRS ROSE M LAMPRECHT | AS J-T ETC | 2755 GROVE ST | | DENVER | CC 80211 4043 | 1.0000 | 1.0000 |
| 1321801006 | CAREY   CATHLEEN E CAREY | 4201 TOPANGA CANYON BLVD SP131 | | | | WOODLAND HILLS | CA91364 0000 | 2.0000 | 2.0000 |
| 1903046006 | CAREY   JAMES G CAREY & | MONTIE A CAREY JT TEN | 3817 WEST CAMBRIDGE | | | VISALIA | CA93277 0000 | 3.0000 | 3.0000 |
| 1321646000 | CAREY   THOMAS P CAREY | 26006 ALIZIA CANYON DR UNIT E | | | | CALABASAS | CA91302 2618 | 2.0000 | 2.0000 |
| 0015052508 | CARMAN   EARL CARMAN & | PATRICIA CARMAN JT TEN | 8507 91ST STREET | | | WOODHAVEN | NY 11421 1405 | 231.0000 | 231.0000 |
| 4015052508 | CARMAN   EARL CARMAN & | PATRICIA CARMAN JT TEN | 8507 91ST STREET | | | WOODHAVEN | NY 11421 1405 | 790.0000 | 790.0000 |
| 2525623007 | CARMON   FERRELL G CARMON | 1516 OAKLAND ACRES DR | | | | MADISON | TN 37115 5326 | 1.0000 | 1.0000 |
| 0252905008 | CAROTHERS   DAVID CAROTHERS & | JO ANN CAROTHERS JT TEN | 9120 BRAMBLE PLACE | | | ANNANDALE | VA 22003 4014 | 40.0000 | 40.0000 |
| 0015430006 | CARUSO   CONCETTA CARUSO GD OF | FRANCES CARUSO | 10 OAKLAND STREET | | | NATICK | MA01760 4340 | 61.0000 | 61.0000 |
| 2615726018 | CASATUTA   ROBERT M CASATUTA | 215 ALL ANGELS HILL RD | | | | WAPPINGERS FALLS | NY 12590 3323 | 89.0000 | 89.0000 |
| 0015697509 | CASSIDY   LEE A CASSIDY & | DORIS CASSIDY JT TEN | 92 NOTCH RD | | | LINCOLN | VT 05443 0000 | 138.0000 | 138.0000 |
| 0354558005 | CASSINI   EMILY A CASSINI | 4500 NO FEDERAL HWY APT 363 | | | | LIGHTHOUSE POINT | FL 33064 6559 | 132.0000 | 132.0000 |
| 0015752518 | CASTELLA   EVANGELINE M CASTELLANA | JEAN M SALZMANN TEN COM | 6 WHITE WATER CT | | | HAMBURG | NY 14075 0000 | 40.0000 | 40.0000 |
| 1445104005 | CASTELLANE   RICHARD CASTELLANE | RR 1 BOX 128-W | | | | MUNNSVILLE | NY 13409 9501 | 172.0000 | 172.0000 |
| 0610035002 | CASTLEBE   TERRY G CASTLEBERRY | 1801 SHENANDOAH DR | | | | SULTESS | TX 76039 2246 | 2.0000 | 2.0000 |
| 1134017003 | CATALANA   CARMINE C CATALAN IV | 1756 COUNTRY BRIDGE RD | | | | MILLVILLE | NJ 08332 1113 | 40.0000 | 40.0000 |
| 3644726002 | CATES   JAMES E CATES | 1610 SW 37TH ST | | | | TOPEKA | KS 66611 2564 | 4.0000 | 4.0000 |
| 0015593009 | CATLIN   WILLIAM HAMMOND CATLIN JR | DUCK PUDDLE FARM | 48 LINCOLN RD | | | WAYLAND | MA01778 0000 | 5.0000 | 5.0000 |
| 0914828002 | CATULLO   DIANNE MILLER CATULLO | 1603 BENT OAK LANE | | | | VERO BEACH | FL 32963 0000 | 8.0000 | 8.0000 |
| 2123057007 | CERLETTI   LOREEN L CERLETTI | 2429 NEARCLIFF ST | | | | TORRANCE | CA90505 0000 | 3.0000 | 3.0000 |
| 2404248000 | CHANEY   JESSE W CHANEY | 3043 OLD WASHINGTON RD | | | | WESTMINSTER | MC 21157 8129 | 16.0000 | 16.0000 |
| 0016475003 | CHAPLY   DANIEL CHAPLY | 5526 HEATHER LANE | | | | OREFIELD | PA 18069 9038 | 138.0000 | 138.0000 |
| 1841142007 | CHAPUT   D JACQUELINE CHAPUT | 3126 S 107TH ST | | | | OMAHA | NE 68124 2438 | 1.0000 | 1.0000 |
| 1690443003 | CHATTERJ   SUNIL K CHATTERJEE & | MALAYA CHATTERJEE | JT TEN | 3512 REEVES DR | | FORT WRIGHT | KY 41017 0000 | 44.0000 | 44.0000 |
| 3160721002 | CHMURA   PHILIP S CHMURA CUST | AMBER M CHMURA UNDER THE | MA UNIFORM GIFTS TO MINORS ACT | P O BOX 719 | | AGAWAM | MA01001 0719 | 11.0000 | 11.0000 |
| 0016973755 | CHOATE   OLIVER R CHOATE | 433 HARDING AVE | | | | BAYVILLE | NJ 08721 3217 | 78.0000 | 78.0000 |
| 0805459006 | CHRETIEN   DONALD L CHRETIEN | 239 BELMONT CT. EAST | | | | NO. TONAWANDA, | NY 14120 4863 | 40.0000 | 40.0000 |
| 0017190002 | CHRISTIA   JERRY D CHRISTIAN & | MRS PATRICIA S CHRISTIAN JT TEN | 3122 HOMESTEAD LANE | | | IDAHO FALLS | ID 83404 7195 | 5.0000 | 5.0000 |
| 3160819002 | CHUMRA   PHILIP S CHUMRA CUST | STEPHANIE D CHMURA UNDER THE | MA UNIFORM GIFTS TO MINORS ACT | P O BOX 719 | | AGAWAM | MA01001 0719 | 11.0000 | 11.0000 |
| 1971915006 | CIANCIOLO   ANTHONY CIANCIOLO & | A JEAN CIANCIOLO JT TEN | 43 SACHEM ST | | | DEVON | CT 06461 0000 | 6.0000 | 6.0000 |
| 1251433003 | CINAMON   JAY S CINAMON | 185 WEST END AVENUE | | | | NEW YORK | NY 10023 5540 | 7.0000 | 7.0000 |
| 0017370000 | CIPOLLA   LEONARD CIPOLLA | 13-01 143 PLACE | | | | MALBA | NY 11357 2356 | 1.0000 | 1.0000 |
| 4017370000 | CIPOLLA   LEONARD CIPOLLA | 13-01 143 PLACE | | | | MALBA | NY 11357 2356 | 3.0000 | 3.0000 |
| 0017392500 | CIRILLO   RALPH V CIRILLO JR & | MARY CIRILLO JT TEN | 520 SHELDON DRIVE | | | FT COLLINS | CC 80521 3343 | 2.0000 | 2.0000 |
| 0017630002 | CLARK   JOSEPH J CLARK & | MRS MARTHA CLARK JT TEN | 5504 N MAJOR AVE | | | CHICAGO | IL 60630 1204 | 50.0000 | 50.0000 |
| 4017630002 | CLARK   JOSEPH J CLARK & | MRS MARTHA CLARK JT TEN | 5504 N MAJOR AVE | | | CHICAGO | IL 60630 1204 | 178.0000 | 178.0000 |
| 0017630630 | CLARK   LELIA A CLARK | 4522 WILLOW KNOLL CIRCLE | | | | MIDDLETOWN | OH 45042 2776 | 8.0000 | 8.0000 |
| 0017635004 | CLARK   NANCY WELTY CLARK | 803 S FAIRVIEW AVE | | | | PARK RIDGE | IL 60068 4708 | 13.0000 | 13.0000 |
| 0441330002 | CLARK   SARA P CLARK | 2855 36TH AVE WEST | | | | SEATTLE | WI 98199 3100 | 3.0000 | 3.0000 |
| 4545021004 | CLASON   ROY CLASON & | CAROL K CLASON JT TEN | P O BOX 12089 | | | ZEPHYR COVE | NV 89448 4089 | 1589.0000 | 1589.0000 |
| 0532639006 | CLAUSS   JOAN E CLAUSS | 945 HAWTHORN RD | | | | ALLENTOWN | PA 18103 4677 | 3.0000 | 3.0000 |
| 2382511006 | CLEFFI   ROBERT J CLEFFI | 26 AZALEA CT | | | | MONMOUTH JCT | NJ 08852 2331 | 152.0000 | 152.0000 |
| 0017770009 | CLEFFI   Y MICHAEL J CLEFFI | 208 GIBSON BLVD A4 | | | | CLARK | NJ 07066 1445 | 30.0000 | 30.0000 |
| 4380845004 | CLEFFI   MICHAEL L CLEFFI | 11702 SEVEN LOCKS ROAD | | | | POTOMAC | MC 20854 3354 | 11.0000 | 11.0000 |
| 3260639006 | CLEFFI   VIRGINIA ELIZABETH CLEFFI PERS REP | ESTATE OF MICHAEL L CLEFFI | 11702 SEVEN LOCKS ROAD | | | POTOMAC | MC 20854 0000 | 370.0000 | 370.0000 |
| 2912714006 | CLYDESDA   JAMES THOMAS CLYDESDALE & | LINDA CAROL CLYDESDALE JT TEN | 7049 S CLAY ST | | | LITTLETON | CC 80120 2939 | 40.0000 | 40.0000 |
| 2764948004 | COBB   CHARLES COBB TRUSTEE | BETTY COBB TRUST | U/A DTD 03/30/70 | ONE NORTHSIDE 75 NW STE 102 | | ATLANTA | GA30318 0000 | 50.0000 | 50.0000 |
| 0018170005 | COFFIN   MRS EVELYN P COFFIN | 14 BROADVIEW AVE | | | | BELLPORT | NY 11713 2807 | 2.0000 | 2.0000 |
| 2844731001 | COHEN   Y LEO COHEN & | PHILIP COHEN | JT TEN | 300 BUCK ISLAND RD UNIT 21D | | W YARMOUTH | MA02673 0000 | 11.0000 | 11.0000 |
| 1811618003 | COHEN   ARLENE COHEN | 143 LAKEBRIDGE DR N | | | | KINGS PARK | NY 11754 3953 | 40.0000 | 40.0000 |
| 0018345018 | COHEN   FLORENCE COHEN | 200 E 36 ST | | | | NEW YORK | NY 10016 3644 | 10.0000 | 10.0000 |
| 0018475000 | COHEN   IRVING D COHEN & | DOROTHEY A COHEN JT TEN | 19 COPELLAND ROAD | | | DENVILLE | NJ 07834 9603 | 40.0000 | 40.0000 |
| 4018475000 | COHEN   IRVING D COHEN & | DOROTHEY A COHEN JT TEN | 19 COPELLAND ROAD | | | DENVILLE | NJ 07834 9603 | 154.0000 | 154.0000 |
| 0018680003 | COHEN   SIDNEY J COHEN | 2462 WINGED FOOT CT | | | | ANN ARBOR | MI 48108 8659 | 3.0000 | 3.0000 |
| 0018847501 | COLE   CARYL J COLE & | DEBORAH J COLE JT TEN | 3752 NIGHTINGALE DR | | | CINCINNATI | OH 45227 0000 | 9.0000 | 9.0000 |
| 0501213007 | COLE   DUANE A COLE | 822 S GEIGER | | | | TACOMA | WI 98465 1404 | 40.0000 | 40.0000 |
| 0111059003 | COLEMAN   ELIZABETH A COLEMAN | 440 RT 100 | | | | SO LONDONBERRY | VT 05155 0000 | 29.0000 | 29.0000 |
| 0018990002 | COLEMAN   THOMAS D COLEMAN | 627 WEST HIGH ST | | | | MANHEIM | PA 17545 1906 | 7.0000 | 7.0000 |
| 0019010001 | COLLINE   STEVEN M COLENE | 66-397 WAIHULA BEACH RD | | | | HALEIWA | HI 96712 0000 | 4.0000 | 4.0000 |
| 0701903007 | COLLINS   BARBARA L COLLINS | 57 FIELDSTONE ROAD | | | | BEDMINSTER | NJ 07921 0000 | 606.0000 | 606.0000 |
| 0019090005 | COLLINS   BARBARA M COLLINS | 134 REES PLACE | | | | FALLS CHURCH | VA 22046 3900 | 8.0000 | 8.0000 |
| 1564446007 | COLLINS   EILEEN COLLINS | 504 MARINA ST | | | | MT PROSPECT | IL 60056 3920 | 4.0000 | 4.0000 |
| 3143733006 | COLLINS   MARY E COLLINS | 45700 LONES RD | | | | LISBON | OH 44432 9526 | 5.0000 | 5.0000 |
| 0019296258 | COMPREHE   COMPREHENSIVE INVESTMENT CLUB | C/O PATRICK M SMITH | 5760 MICHAEL DR | | | BENSALEM | PA 19020 2455 | 40.0000 | 40.0000 |
| 0633800007 | CONE   GORDON M CONE | 78387 ARBOR GLEN ROAD | | | | PALM DESERT | CA92211 0000 | 5.0000 | 5.0000 |
| 2394251004 | CONLEY   CARL W CONLEY | 29 JEAN DR | | | | ASHEVILLE | NC 28803 9548 | 89.0000 | 89.0000 |
| 0019386257 | CONLEY   RICHARD A CONLEY & | LAUREL A CONLEY JT TEN | 17 LANDSDOWN ROAD | | | ANNANDALE | NJ 08801 3602 | 40.0000 | 40.0000 |
| 0019440006 | CONNER   WILLIAM S CONNER & MRS | MARION J CONNER TEN ENT | 2146 SOUTH MANOR DR | | | LITHIA SPRINGS | GA30122 0000 | 5.0000 | 5.0000 |
| 4019440006 | CONNER   WILLIAM S CONNER & MRS | MARION J CONNER TEN ENT | 2146 SOUTH MANOR DR | | | LITHIA SPRINGS | GA30122 0000 | 17.0000 | 17.0000 |
| 0019537506 | CONRAD   WILLIAM L CONRAD | 143 BENHAM ST | | | | PENN YANN | NY 14527 1221 | 40.0000 | 40.0000 |
| 4019537506 | CONRAD   WILLIAM L CONRAD | 143 BENHAM ST | | | | PENN YANN | NY 14527 1221 | 154.0000 | 154.0000 |
| 0019556268 | CONTI   HARRY J CONTI & | ADELE M CONTI JT TEN | 175 ROBIN HOOD ROAD | | | CLIFTON | NJ 07013 3156 | 40.0000 | 40.0000 |
| 0019570007 | CONTREAS   ALFRED CONTRERAS | 49 WARREN AVE | | | | MALDEN | MA02148 7129 | 46.0000 | 46.0000 |
| 2670631007 | COOPER   EDWARD J COOPER | 411 HARBOR DR WEST | | | | LEXINGTON | NC 27292 0000 | 138.0000 | 138.0000 |
| 2380014005 | COOR   LAWRENCE COOR | 164 CAMPINA DR E | | | | LITCHFIELD PARK | AZ 85340 4210 | 89.0000 | 89.0000 |
| 0019992505 | COPE   JEROME A COPE JR CUSTODIAN FOR | JEROME A COPE III UNDER THE | NEW YORK UNIFORM GIFTS TO MINORS | 884 HERITAGE HLS | | SOMERS | NY 10589 0000 | 40.0000 | 40.0000 |
| 0020137508 | CORLE   CHARLES C CORLE | 103 JONESTOWN ROAD | | | | OXFORD | NJ 07863 0000 | 40.0000 | 40.0000 |
| 0020140002 | CORNELIU   HERBERT H CORNELIUS | 2306 MILLTOWN RD | | | | WILMINGTON | DE 19808 4021 | 115.0000 | 115.0000 |
| 0020230001 | CORSE   JAMES L CORSE | P O BOX 431 | | | | NEWTOWN SQUARE | PA 19073 0431 | 58.0000 | 58.0000 |
| 1832035007 | CORSE   SANDRA D CORSE | 2074 SUMMIT ST | | | | FRANKTOWN | CC 80116 0000 | 81.0000 | 81.0000 |
| 0020350007 | COSKEY   RHEA COSKEY CUST | LAURIE ELLEN COSKEY | UNIF GIFTS MIN ACT CA | 608 N PALM DRIVE | | BEVERLY HILLS | CA90210 3415 | 3.0000 | 3.0000 |
| 2062010006 | COTHERN   JAMES H COTHERN | 237 MAIN TRAPPER RD | | | | DARBY | MT 59829 9662 | 4.0000 | 4.0000 |
| 0020490003 | COUCH   CAROL F COUCH | 523 MAIN ST | | | | NEW CANAAN | CT 06840 5911 | 89.0000 | 89.0000 |
| 1630001004 | COWALLIN   ROBERT L COWALLINS & | ANNA J COWALLIS JT TEN | 820 STATE ST APT 5 | | | BANGOR | ME04401 5644 | 40.0000 | 40.0000 |
| 4020600003 | COWALLIS   ROBERT L COWALLIS & | ANNA J COWALLIS JT TEN | 820 STATE ST APT 5 | | | BANGOR | ME04401 5644 | 154.0000 | 154.0000 |

| Account | Name 1 | Name 2 | Address | Extra | City | State/Zip | Amt 1 | Amt 2 |
|---|---|---|---|---|---|---|---|---|
| 0261122002 | COWAN | STEPHEN F COWAN & | KAREN J COWAN JT TEN | 8329 DELAWARE AVE | | UPPER DARBY | PA 19082 | 279.0000 | 279.0000 |
| 3003027001 | CRAIG | PHILIPPE B CRAIG | PO BOX 1148 | | | SAN LUIS OBISPO | CA93406 | 40.0000 | 40.0000 |
| 0020860005 | CREATURY | ANTHONY JOHN CREATURO & | MRS ANN B CREATURO JT TEN | 39 AUBURNDALE DR | | SAINT LOUIS | MC63141 7342 | 72.0000 | 72.0000 |
| 0020885008 | CREMEANS | CHARLES A CREMEANS & | JULIE M CREMEANS JT TEN | 39 WESTMINSTER DR | | PEARL RIVER | NY 10965 2841 | 89.0000 | 89.0000 |
| 2302822018 | CRINITI | VINCE CRINITI & | DOLORES CRINITI JT TEN | 150 W GEORGIANNA DR | | RICHBORO | PA 18954 1312 | 40.0000 | 40.0000 |
| 1015753008 | CROCKETT | ROBERT J CROCKETT& | GELIA G CROCKETT JT TEN | 6070  80TH ST N  APT 110 | | ST PETERSBURG | FL 33709 7026 | 221.0000 | 221.0000 |
| 0281728003 | CROISDAL | REBECCA J CROISDALE | 2180 MAPLE RD | | | WILSON | NY 14172 0000 | 138.0000 | 138.0000 |
| 0020970005 | CROOKES | LEROY W CROOKES | 209 LITTLETON RD | #229 | | MORRIS PLAINS | NJ 07950 0000 | 2.0000 | 2.0000 |
| 0020990006 | CROOKES | MRS MARGARET M CROOKES | 209 LITTLETON RD #229 | | | MORRIS PLAINS | NJ 07950 2934 | 102.0000 | 102.0000 |
| 0021000018 | CROOKS | KELLY CROOKS | 1528 PINE ST | | | ST HELENA | CA94574 1836 | 1.0000 | 1.0000 |
| 1322905018 | CULLEN | CULLEN DISTRIBUTORS INC | 125 SO PARK | | | STREATOR | IL  61364 2953 | 9.0000 | 9.0000 |
| 0021270007 | CUMERFY | WILLIAM R CUMERFORD & | ROSEMARY CUMERFORD JT TEN | 1606 TIMBERLAKE MANOR PKWY | | CHESTERFIELD | MC63017 5500 | 3.0000 | 3.0000 |
| 3300906018 | CUMMINS | DONNA M CUMMINGS | 13742 MAIN RD | | | AKRON | NY 14001 0000 | 207.0000 | 207.0000 |
| 300492700 | CUMMINGS | URBAN CUMMINGS & | CHRISTINE CLARK | TEN COM | 1231 PARKINSON AVE | PALO ALTO | CA94301 3451 | 522.0000 | 522.0000 |
| 1190105001 | CUPP | DOROTHY M CUPP | P O BOX 5128 | | | SHASTA LAKE | CA96089 0000 | 11.0000 | 11.0000 |
| 0021405018 | CURLEY | GARY M CURLEY | 10 STRAWBERRY LANE | | | LITITZ | PA 17543 9700 | 138.0000 | 138.0000 |
| 0021410003 | CURRAN | CLAIRE MARIE CURRAN | 26 HEMLOCK DRIVE | | | PORT READING | NJ 07064 1419 | 40.0000 | 40.0000 |
| 1874540001 | CUTHBERT | ANDREW E CUTHBERT | 408 S MOUNTAIN VIEW CT | | | ORANGE | CA92869 | 231.0000 | 231.0000 |
| 0021520003 | CUTINELL | ANTHONY J CUTINELLO | 305 W LINCOLN AVE | | | ROSELLE PARK | NJ 07204 1105 | 60.0000 | 60.0000 |
| 0021530009 | CUTINELL | MRS JOAN CUTINELLO | 305 W LINCOLN AVE | | | ROSELLE PARK | NJ 07204 1105 | 2.0000 | 2.0000 |
| 0021600007 | CZLAPINS | HAROLD R CZLAPINSKI & | MRS CATHERINE I CZLAPINSKI JT TEN | 825 MICHIGAN AVENUE | | STEVENS POINT | WI 54481 3139 | 11.0000 | 11.0000 |
| 0214744000 | DABANIAN | GREGORY DABANIAN | 2809 ST JAMES ROAD | | | BELMONTH | CA94002 0000 | 6.0000 | 6.0000 |
| 2261106003 | DAGLE | HAROLD F DAGLE | 501 RIDGE AVE | | | ALLENTOWN | PA 18102 5116 | 39.0000 | 39.0000 |
| 0021670005 | DAGOSTA | MRS CELIA D AGOSTA | 245 21 91ST AVE | | | BELLEROSE | NY 11426 0000 | 50.0000 | 50.0000 |
| 0021700001 | DAHM | ROBERT B DAHM & | BARBARA R DAHM JT TEN WROS | 23 LINCOLN | | MOUNT CLEMENS | MI 48043 5535 | 17.0000 | 17.0000 |
| 4021700001 | DAHM | ROBERT B DAHM & | BARBARA R DAHM JT TEN WROS | 23 LINCOLN | | MOUNT CLEMENS | MI 48043 5535 | 76.0000 | 76.0000 |
| 2035452001 | DAKOTA | DAKOTA DRUG EMPLOYEE FUND | ATTN JAN VOELLER | BOX 5009 | | MINOT | NC58702 5009 | 3.0000 | 3.0000 |
| 0021765006 | DALEY | JAMES B DALEY & | MARILYN T DALEY JT TEN | 220 MARCIA WAY | | BRIDGEWATER | NJ 08807 5655 | 89.0000 | 89.0000 |
| 4844506001 | DALEY | PATRICIA D DALEY TTEE | PATRICIA D DALEY REV TRUST | DTD 5-28-91 | 20334 ITHACA RD | OLYMPIA | IL  60461 1359 | 58.0000 | 58.0000 |
| 0021780005 | DALLEN | MRS MARJORIE M DALLEN | 4454 N 105TH ST | | | WAUWATOSA | WI 53225 4510 | 30.0000 | 30.0000 |
| 4021780005 | DALLEN | MRS MARJORIE M DALLEN | 4454 N 105TH ST | | | WAUWATOSA | WI 53225 4510 | 106.0000 | 106.0000 |
| 0021821259 | DALTERIO | LUICI DALTERIO & | PAULINE DALTERIO JT TEN | 8 HIGGINS RD | | OLD BRIDGE | NJ 08857 2747 | 89.0000 | 89.0000 |
| 3631757001 | DALUSIO | JACQUELINE D'ALUSIO EXECUTRIX | ESTATE OF JOHN J D'ALUSIO | 126 SOUTH MAIN ST | | SOUTH TOMS RIVER | NJ 08757 0000 | 19.0000 | 19.0000 |
| 0021835004 | DALY | KENNETH L DALY | 5 JAMES STREET | | | JOHNSTOWN | NY 12095 3120 | 279.0000 | 279.0000 |
| 0021875006 | DALY | TIMOTHY W DALY | 9 BUDD CT | | | BETHPAGE | NY 11714 6301 | 16.0000 | 16.0000 |
| 0021896259 | DAMBROSI | JOHN DAMBROSIO & | MARRIOTT DAMBROSIO JT TEN | 1131 NORTH TROOPER ROAD | | NORRISTOWN | PA 19403 4541 | 63.0000 | 63.0000 |
| 0021920001 | DANEK | MICHAEL A DANEK & | MRS KATHRYN J DANEK JT TEN WROS | 5 SYCAMORE STREET | | WESTFIELD | MI 01085 3215 | 42.0000 | 42.0000 |
| 4021920001 | DANEK | MICHAEL A DANEK & | MRS KATHRYN J DANEK JT TEN WROS | 5 SYCAMORE STREET | | WESTFIELD | MI 01085 3215 | 158.0000 | 158.0000 |
| 0021937508 | DANIECKI | CAZIMER DANIECKI | 32 MAGNOLIA AVE | | | NEW EGYPT | NJ 08533 1611 | 466.0000 | 466.0000 |
| 0021945004 | DANIECKI | STANLEY DANIECKI | IRENE DANIECKI JTWROS | 32 MAGNOLIA AVE | | NEW EGYPT | NJ 08533 1611 | 231.0000 | 231.0000 |
| 0223330000 | DANKMYER | WALLACE DANKMYER & | BARBARA DANKMYER JT TEN | 140 BIRDSONG TRL | | CHAPIN | SC29036 | 40.0000 | 40.0000 |
| 0022210008 | DAVENPOR | MRS ELEANOR D DAVENPORT | 107 TUCKAHOE BLVD | | | RICHMOND | VA 23226 2224 | 10.0000 | 10.0000 |
| 0022215018 | DAVENPOR | MICHAEL DAVENPORT & | KATHY L DAVENPORT JT TEN | P O BOX 244 | | GARRISON | NY 10524 0021 | 39.0000 | 39.0000 |
| 0022375007 | DAVIDSON | M MCCOY DAVIDSON | 1755 POWDER RIDGE DR | | | PALM HARBOR | FL 34683 0000 | 40.0000 | 40.0000 |
| 2651325001 | DAVIS | GURNEYA DAVIS | 10471 ARCHDALE RD | | | TRINITY | NC 27370 7311 | 13.0000 | 13.0000 |
| 0022735003 | DAVIS | MARY PERRY RAGSDALE DAVIS | 222 HICKORY KNOLL RD | | | WILMINGTON | NC 28409 0000 | 9.0000 | 9.0000 |
| 0022830006 | DAVIS | RUTH G DAVIS | 37 ORCHARD LANE | | | DANVILLE | IN  46122 1167 | 112.0000 | 112.0000 |
| 0022870008 | DAVIS | VICTORIA P DAVIS | 917 CARTER AVE | | | BATON ROUGE | LA 70806 7702 | 6.0000 | 6.0000 |
| 2132600001 | DAVIS | WENDELL G DAVIS & | SHIRLEY J DAVIS | JT TEN | 6815 S LOS FELIZ | TEMPE | AZ 85283 4215 | 3.0000 | 3.0000 |
| 0023000007 | DAY | MRS JOYCE H DAY | 7353 WILD HAVEN | | | LAMBERTVILLE | MI 48144 9724 | 8.0000 | 8.0000 |
| 2531803003 | DAY | MICHAEL F DAY | 60 MONTEREY DR | | | TIBURON | CA94920 2671 | 1.0000 | 1.0000 |
| 0087869985 | DEAN | Y DEAN WITTER REYNOLDS INC | 5 WORLD TRADE CENTER | | | NEW YORK | NY 10048 0205 | 9.0000 | 9.0000 |
| 0023140003 | DEATON | JAMES F DEATON JR & MRS | FRANCES A DEATON TEN COM | P O BOX 1142 | | LIBERTY | NC27298 0021 | 7.0000 | 7.0000 |
| 3342031001 | DECK | STEPHEN W DECK | 211 EASTHAMPTON RD | | | HOLYOKE | M 01040 1226 | 420.0000 | 420.0000 |
| 0023530006 | DELEY | ANDREW DELEY & | JUDY A DELEY JT TEN | 111 WYETH DRIVE | | GETZVILLE | NY 14068 1246 | 40.0000 | 40.0000 |
| 3310159002 | DELMERIC | MIRANDA SKELLY DELMERICO | 154 OMPS DR | | | WINCHESTER | VA 22601 2835 | 9.0000 | 9.0000 |
| 0023635002 | DELREY | CARLOS U DELREY & | OSVALDO DELREY JR JT TEN | P O BOX 207 | | HIALEAH | FL 33011 0000 | 231.0000 | 231.0000 |
| 0023690003 | DELVISCO | LAWRENCE J DEL VISCO | 10 MORNINGSIDE RD | | | VERONA | NJ 07044 1422 | 4.0000 | 4.0000 |
| 4000002618 | DELVISCO | LAWRENCE J DEL VISCO | 10 MORNINGSIDE RD | | | VERONA | NJ 07044 1422 | 9.0000 | 9.0000 |
| 0023722509 | DEMARCO | LAWRENCE V DEMARCO | 5775 GREEN POND RD | | | EASTON | PA 18045 2927 | 89.0000 | 89.0000 |
| 1620932005 | DEMATTEO | ROBERT DEMATTEO | 14 COLONIAL COURT | | | HOWELL | NJ 07731 1605 | 1892.0000 | 1892.0000 |
| 1715657001 | DEMAURO | SALVATORE R DEMAURO & | JACQUELINE DEMAURO JT TEN | 720 VIRGINIA AVE | | HAMMONTON | NJ 08037 1839 | 135.0000 | 135.0000 |
| 0023840005 | DEMUTH | WILLIAM J DE MUTH | 2967 ACADEMY AVE | | | HOLMES | PA 19043 1132 | 60.0000 | 60.0000 |
| 0023865008 | DENELSBY | JOANN L DENELSBECK & | DAVID J DENELSBECK JT TEN | 46 RIVIERA DRIVE | | PENNSVILLE | NJ 08070 2466 | 6.0000 | 6.0000 |
| 0023970006 | DENVER | T DENVER JEWELRY CO | 1001 E BAYAUD AVENUE | APT 1507 | | DENVER | CC80209 2372 | 6.0000 | 6.0000 |
| 0023975008 | DEPADOVA | SAMUEL DEPADOVA & | LUCY DEPADOVA JT TEN | 3-02 KENNETH AVE | | FAIR LAWN | NJ 07410 2022 | 466.0000 | 466.0000 |
| 0023985003 | DEPALO | VITO P DEPALO | 23 MIDDLE DRIVE | | | HUNTINGTON | NY 11743 4509 | 66.0000 | 66.0000 |
| 0024030007 | DEPUY | WYNAND DE PUY | 8822 PLAZA PARK DRIVE | | | CHARLOTTE | NC28215 9732 | 40.0000 | 40.0000 |
| 3442317004 | DERCOLE | THOMAS A D'ERCOLE & | ROBERTA D'ERCOLE | JT TEN | 13 COUNTRY FAIR LANE | SCOTIA | NY 12302 3711 | 40.0000 | 40.0000 |
| 0024090018 | DEREMER | LESTER L DE REMER | 3105 CLARK MILL RD | | | NOLTON | O+44203 1023 | 4.0000 | 4.0000 |
| 0024138754 | DERR | PHAON B DERR III | 3810 WOODBINE ST | | | CHEVY CHASE | MC20815 4957 | 138.0000 | 138.0000 |
| 0024210005 | DETTRO | R B DETTRO & | VALARIE G DETTRO JT TEN | 209 LUTTRELL ST | | ERWIN | TN37650 | 10.0000 | 10.0000 |
| 0024250007 | DEUS | ROSALIE DEUS | 9 PATRICIA LANE | | | ROCKAWAY | NJ 07866 2239 | 491.0000 | 491.0000 |
| 0223736007 | DEUS | ROSALIE DEUS & | MANUEL E DEUS TEN COM | 9 PATRICIA LANE | | ROCKAWAY | NJ 07866 2239 | 1673.0000 | 1673.0000 |
| 0625850009 | DEUTSCH | PETER M DEUTSCH | 21 DUCKPOND PLACE | | | GEORGETOWN | SC29440 0000 | 138.0000 | 138.0000 |
| 1583221007 | DEVINS | ROSANNE DEVINS | 1547 DAY TERRACE | | | UNION | NJ 07083 4719 | 89.0000 | 89.0000 |
| 0024378518 | DEWITT | JOSEPH R DEWITT | 12 SIENNA HILLS DRIVE | | | HACKETTSTOWN | NJ 07840 4911 | 40.0000 | 40.0000 |
| 0024420018 | DIAKUN | JOHN DIAKUN | 86 LEWIS STREET | | | PERTH AMBOY | NJ 08861 4729 | 6.0000 | 6.0000 |
| 0024505005 | DIAMOND | JACK G DIAMOND TRUSTEE U/A 5/11/74 | FOR ANNETTE L DIAMOND | 8025 DE SOTO AVENUE | | CANOGA PARK | CA91304 5117 | 355.0000 | 355.0000 |
| 2890551002 | DIANA | VINCENT DIANA & | THERESA DIANA | JT TEN | 1117 DUNBAR HILL RD | HAMDEN | CT 06514 1409 | 36.0000 | 36.0000 |
| 0024535001 | DIBATTIS | JOSEPH DIBATTISTA & | NANCY DIBATTISTA JT WROS | 280 PROSPECT ST | | WETHERSFIELD | CT 06109 3641 | 40.0000 | 40.0000 |
| 4024535001 | DIBATTIS | JOSEPH DIBATTISTA & | NANCY DIBATTISTA JT WROS | 280 PROSPECT ST | | WETHERSFIELD | CT 06109 3641 | 154.0000 | 154.0000 |
| 0024552518 | DIBELLON | NICHOLAS DIBELLONIA & | LUCIELLE DIBELLONIA JT TEN | MPO BOX 685 | | NIAGARA FALLS | NY 14302 | 817.0000 | 817.0000 |
| 0024560006 | DICARA | MRS BARBARA R DICARA | 6 WOODSIDE DR | | | VINCENTOWN | NJ 08088 | 19.0000 | 19.0000 |
| 2830538018 | DICKER | PATRICIA A DICKER | 1106 W 9TH AVENUE | | | SPOKANE | W99204 0000 | 3.0000 | 3.0000 |
| 0024700002 | DIEBEL | DONALD DIEBEL CUSTODIAN FOR | ERIC J DIEBEL UNDER NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2 BEECH LANE | STONY BROOK | NY 11790 2106 | 2.0000 | 2.0000 |
| 0024710008 | DIEBEL | DONALD DIEBEL CUSTODIAN FOR | MARK E DIEBEL UNDER NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2 BEECH LANE | STONYBROOK | NY 11790 2106 | 3.0000 | 3.0000 |
| 0024720003 | DIEBEL | DONALD DIEBEL CUST | WILLIAM J DIEBEL | UNIF GIFT MIN ACT NY | 2 BEECH LANE | STONYBROOK | NY 11790 2106 | 3.0000 | 3.0000 |

| Account | Name | Address | Address 2 | Address 3 | City | State | Zip | Value1 | Value2 |
|---|---|---|---|---|---|---|---|---|---|
| 0024820008 | DIETZ    MARGARET H DIETZ | C/O SUSAN L DIETZ EXECUTRIX | PO BOX 298 | | LUMBERTON | NJ | 08048 0298 | 2.0000 | 2.0000 |
| 0024865001 | DIGIROLA    JUSTIN T DIGIROLAMO | 435 WOODBURY-TURNERSVILLE RD. | | | BLACKWOOD | NJ | 08012 2835 | 231.0000 | 231.0000 |
| 0024865001 | DIGIROLA    JUSTIN T DI GIROLAMO | 435 WOODBURY-TURNERSVILLE RD | | | BLACKWOOD | NJ | 08012 0000 | 790.0000 | 790.0000 |
| 0540915005 | DIGIROLA    JUSTIN T DI GIROLAMO & | ROSE DI GIROLAMO | JT TEN | 435 WOODBURY TURNERSVILLE RD | BLACKWOOD | NJ | 08012 0000 | 2056.0000 | 2056.0000 |
| 0024917508 | DIMINO    ANDRE DIMINO | 20 DIMINO COURT | | | WOODCLIFF LAKE | NJ | 07677 0000 | 89.0000 | 89.0000 |
| 0473653001 | DINGER    SALOMON SMITH BARNEY CUST | FBO CARL W DINGER III - IRA | ACCOUNT #653-63110-1-9 | P O BOX 150 | GREEN VILLAGE | NJ | 07935 0150 | 320111.0000 | 320111.0000 |
| 0025000004 | DINSEN    ROBERT F DINSEN & | JACQUELINE J DINSEN JT TEN | 6207 SUNNYHILLS PL | | RANCHO CUCAMONGO | CA | 91737 7778 | 90.0000 | 90.0000 |
| 3391238005 | DIROMA    MICHAEL DI ROMA | P O BOX 41616 | | | SACRAMENTO | CA | 95841 0000 | 182.0000 | 182.0000 |
| 4025041231 | DISCALA    JOSEPH DI SCALA & | RAFFAELA DI SCALA JT TEN | 31-72 43RD STREET | | ASTORIA | NY | 11103 2702 | 674.0000 | 674.0000 |
| 1814208000 | DJAHANBA    ANUSH DJAHANBANI | 42 ELM ROAD | | | PRINCETON | NJ | 08540 0000 | 21472.0000 | 21472.0000 |
| 0025180002 | DOBBIN    OWEN DOBBIN & | SYLVIA DOBBIN JT TEN | 176 SAWKA DRIVE | | EAST HARTFORD | CT | 06118 1323 | 40.0000 | 40.0000 |
| 0025295004 | DODLEY    THOMAS J DODLEY & | CAROLYN A DODLEY JT TEN | 116 ARBOUR CT | | NORTH WALES | PA | 19454 4146 | 113.0000 | 113.0000 |
| 2153820000 | DOHERTY    ELIZABETH J DOHERTY | 668 N MAIN STREET | | | RANDOLPH | MA | 02368 3629 | 26.0000 | 26.0000 |
| 1163211009 | DOLLHOPF    ANN E DOLLHOPF CUSTODIAN FOR | JOHN W DOLLHOPF UGPMA OHIO | 527 SOUTHWOOD DRIVE | | SPRINGFIELD | OH | 45504 1231 | 63.0000 | 63.0000 |
| 3250519008 | DOLOCHEC    DOLOCHECK FAMILY L P | ATTN HELEN DOLOCHECK | 448 BLOOMFIELD AVENUE | | NUTLEY | NJ | 07110 2231 | 10.0000 | 10.0000 |
| 0025420003 | DOMBRO    Y CASIMIR DOMBROWSKI & | HELEN DOMBROWSKI JT TEN | PO BOX 582 | | MAPLEWOOD | NJ | 07040 0582 | 6.0000 | 6.0000 |
| 0455710007 | DONCHIN    MARGARET PEVSNER DONCHIN | 3101 CASTLEROCK RD UNIT 62 | | | OKLAHOMA | OK | 73120 1861 | 5.0000 | 5.0000 |
| 0025542508 | DONNELLY    ARTHUR M DONNELLY | ADELAIDE DONNELLY JT TEN | 209 KENNEDY PLACE | PO BOX 15 | ISLEIN | NJ | 08830 1426 | 300.0000 | 300.0000 |
| 0025542508 | DONNELLY    ARTHUR M DONNELLY | ADELAIDE DONNELLY JT TEN | 209 KENNEDY PLACE | PO BOX 15 | ISLEIN | NJ | 08830 1426 | 1029.0000 | 1029.0000 |
| 2521505018 | DORAN    WILLIAM A DORAN & NELLIE | DORAN CO-TRUSTEES FBO | L CLARKE D FRAIZER & B | MANCHESTER UDT 4/1/81 | 7 CATHERINE AVE | CHERRY HILL | NJ | 08002 0000 | 40.0000 | 40.0000 |
| 0025760009 | DORMAN Y JACK DORMAN & | MRS ELEANOR DORMAN JT TEN | 3437 COURTLAND RD 16 | | PEPPER PIKE | OH | 44122 0000 | 11.0000 | 11.0000 |
| 1750745000 | DOROGUSI    BENJAMIN DOROGUSHKER | 7 PARK AVE APT 86 | | | NEW YORK | NY | 10016 4356 | 2.0000 | 2.0000 |
| 2450308002 | DOUGHER    EDMUND DOUGHERTY & | MARJORIE A DOUGHERTY JT TEN | 6826 48TH AVE NE | | SEATTLE | WA | 98115 7641 | 40.0000 | 40.0000 |
| 0026220008 | DOWNING    JAMES C DOWNING & WILMA J | DOWNING JT TEN | 3837 E 39TH ST | | TULSA | OK | 74135 2409 | 66.0000 | 66.0000 |
| 0026250004 | DOYLE    MRS ALICE M DOYLE | 2690 UPSTREAM FARM RD | | | EASTON | PA | 18040 7754 | 2.0000 | 2.0000 |
| 4026290006 | DOYLE    WAYNE E DOYLE & | MRS BARBARA DOYLE JT TEN | 34776 FARGO DR | | STERLING HEIGHTS | MI | 48312 5033 | 670.0000 | 670.0000 |
| 0026465000 | DRESSEL Y MARGARET F DRESSEL | 1205 NE 61ST | | | SEATTLE | WI | 98115 6711 | 16.0000 | 16.0000 |
| 0026475006 | DREWES    ARNOLD DREWES JR | 4190 WILSON CAMBRIA ROAD | | | LOCKPORT | NY | 14094 9744 | 231.0000 | 231.0000 |
| 4026515008 | DRISCOLL    JOSEPH P DRISCOLL & | RITA P DRISCOLL JT WROS | 638 ANDREW RD | | SPRINGFIELD | PA | 19064 3816 | 53.0000 | 53.0000 |
| 0885641000 | DRUSEIKI    FREDERICK C DRUSEIKIS & | DIANNE ELLEN BRITTON | JT TEN | 221 HOLLY RIDGE LANE | WEST COLUMBIA | SC | 29169 3726 | 138.0000 | 138.0000 |
| 0026745003 | DUEKER    ARTHUR DUEKER & BETTY DUEKER JT T | 89 LABRADOR DR | | | ROCHESTER | NY | 14616 | 40.0000 | 40.0000 |
| 0183304004 | DUER    H GRACE DUER | 717 BROADWAY ST | | | PIQUA | OH | 45356 2047 | 121.0000 | 121.0000 |
| 0026751259 | DUFEK    EDWARD J DUFEK AND ANNA MAY DUFE JT TEN | 2024 W GILBERT AVE | | | PEORIA | IL | 61604 2443 | 89.0000 | 89.0000 |
| 4026751259 | DUFEK    EDWARD J DUFEK AND ANNA MAY DUFE JT TEN | 2024 W GILBERT AVE | | | PEORIA | IL | 61604 2443 | 311.0000 | 311.0000 |
| 2283650008 | DUMONT    MILDA R DUMONT | 13547 LAKE MAGDALENE DR | | | TAMPA | FL | 33613 4100 | 40.0000 | 40.0000 |
| 3492650009 | DUNAWAY    ELAINE M DUNAWAY | 4430 WELCH AVENUE | | | MOSS POINT | MS | 39563 2836 | 12.0000 | 12.0000 |
| 0026995018 | DUNCAN    GEORGE R DUNCAN | 1543 BRADY CREEK LANE | | | RICHMOND | TX | 77469 0000 | 89.0000 | 89.0000 |
| 0027010007 | DUNCAN    KENNETH DUNCAN | 420 IRVING DR | | | LEWISTON | NY | 14092 2118 | 172.0000 | 172.0000 |
| 0027090000 | DUNN    THE DUNN OIL CO | A PARTNERSHIP | P O BOX 267 | | HIGHLAND | KS | 66035 0000 | 6.0000 | 6.0000 |
| 2592059002 | DUTTON    JOHN L DUTTON JR & | DEBORAH L DUTTON JT TEN | 36 MERCER DR | | NEWARK | DE | 19713 1561 | 466.0000 | 466.0000 |
| 0027285006 | DUVALL    THERESA A DUVALL | 16 REDWOOD ST | | | NEWPORT | RI | 02840 0000 | 89.0000 | 89.0000 |
| 4027300005 | DUYM    LUCILLE DUYM | 228 COUNTRY CLUB BLVD | | | TUCKERTON | NJ | 08087 1836 | 6.0000 | 6.0000 |
| 2140440018 | DVORACHE    CINDY J DVORACHECK | 140 HARVEST HILL RD | | | KENSINGTON | CT | 06037 0000 | 40.0000 | 40.0000 |
| 0027330001 | DVORAK    Y MRS SHARON LEE DVORAK | 340 SPRUCE STREET E | | | ANNANDALE | NJ | 55302 9501 | 66.0000 | 66.0000 |
| 1971222000 | DVORETSY    SIMON DVORETSKY CUST | EUGENE DVORETSKY | UND THE OH UNIF GIFTS TO MINS ACT | 221 W 9TH AVENUE | COLUMBUS | OH | 43201 6317 | 16.0000 | 16.0000 |
| 0171128001 | DWOSKIN    MARION DWOSKIN | 5253 N LOVERS LANE RD #APT236 | | | MILWAUKEE | WI | 53225 0000 | 4.0000 | 4.0000 |
| 0027417352 | DYER    RONALD E DYER | 10 DELTA DRIVE | | | NASHUA | NH | 03060 5823 | 40.0000 | 40.0000 |
| 2365816007 | DZIUBA    CHARLES M DZIUBA | 1235 MOFFIT AVE | | | BETHLEHEM | PA | 18018 1605 | 40.0000 | 40.0000 |
| 1543841004 | EADS    JEAN M EADS & | DEBORAH J CUNDIFF JT TEN | OLDE TOWN VILLAGE APTS | 65 OLDE TOWN DR APT B-1 | ROANOKE RAPIDS | NC | 27870 0000 | 466.0000 | 466.0000 |
| 0027668754 | ECKER    Y EUGENE J ECKER & | LUCY C ECKER JT TEN | 233 HILLRISE | | CALVERTON | NY | 11933 1702 | 6.0000 | 6.0000 |
| 0315331003 | ECKOFF    HARVEY ECKOFF CUSTODIAN | ELI ECKOFF UGMA CO | 1362 CLERMONT STREET | | DENVER | CO | 80220 0000 | 130.0000 | 130.0000 |
| 2734607004 | ECKROTH    ROBERT A ECKROTH AND | HELEN P ECKROTH JT TEN WROS | 5163 PALMERS MILL ROAD | | CLIFTON HEIGHTS | PA | 19013 0000 | 11.0000 | 11.0000 |
| 3132802001 | ECONOMO    NICK ECONOMOU | 174 LAMDAN LANE | | | TOMS RIVER | NJ | 08753 2709 | 1871.0000 | 1871.0000 |
| 1592105006 | EDWARDS    NEAL M EDWARDS | 26516 ARACENA DRIVE | | | MISSION VIEJO | CA | 92691 5104 | 4.0000 | 4.0000 |
| 0465911005 | EHALT    KENNETH E EHALT | 89 NORTH BABYLON TURNPIKE | | | MERRICK | NY | 11566 3550 | 40.0000 | 40.0000 |
| 1580015007 | EHRET    CAROL LYNN EHRET | 51227 COUNTY ROAD 3 NORTH | | | ELKHART | IN | 46514 8878 | 50.0000 | 50.0000 |
| 0028410009 | ELBON    BEN R ELBON & | MRS MAXINE M ELBON JT TEN | 3106 PYLES DR | | UPPER MARLBORO | MD | 20774 9255 | 11.0000 | 11.0000 |
| 0028440005 | ELENOWIT    LEONARD ELENOWITZ & | MRS ELIZABETH ANN ELENOWITZ JT TE | 8801 POSTOAK RD | | POTOMAC | MD | 20854 3554 | 9.0000 | 9.0000 |
| 3000213009 | ELENOWIT    LEONARD ELENOWITZ TR | LEONARD ELENOWITZ REV TRUST | 8801 POSTOAK ROAD | | POTOMAC | MD | 20854 0000 | 37.0000 | 37.0000 |
| 0028587502 | ELLIS    KENNETH ELLIS | 1296 DOUGLASS DRIVE | | | BOYERTOWN | PA | 19512 7521 | 231.0000 | 231.0000 |
| 4028587502 | ELLIS    KENNETH ELLIS | 1296 DOUGLASS DRIVE | | | BOYERTOWN | PA | 19512 7521 | 393.0000 | 393.0000 |
| 0464437008 | ELLSMORE    SANDRA D ELLSMORE | 1 RHINE COURT | | | CLAYTON | CA | 94517 0000 | 2.0000 | 2.0000 |
| 0028850009 | ENGELMAN    ALPHONSE E ENGELMAN & | IRENE T ENGELMAN JT TEN | 4702 INDIAN CREEK RD | | MACUNGIE | PA | 18062 9171 | 89.0000 | 89.0000 |
| 4028850009 | ENGELMAN    ALPHONSE E ENGELMAN & | IRENE T ENGELMAN JT TEN | 4702 INDIAN CREEK RD | | MACUNGIE | PA | 18062 9171 | 311.0000 | 311.0000 |
| 2770555000 | ENGLE    ROBERT G ENGLE | P O BOX 651 | | | RICHBORO | PA | 18954 0651 | 182.0000 | 182.0000 |
| 2042732006 | ENGLER    JOHN G & RITA ENGLER JT TEN | 2 PLETCHER PLACE | | | MORRISTOWN | NJ | 07960 0000 | 1.0000 | 1.0000 |
| 0028866002 | ENGLER    JOHN G ENGLER & | MRS RITA D ENGLER JT TEN | TWO PLETCHER PL | | MORRISTOWN | NJ | 07960 3621 | 139.0000 | 139.0000 |
| 1193610009 | ENRIGHT    MARJORIE D ENRIGHT | 18730 SHERMAN ST | | | LANSING | IL | 60438 0000 | 981.0000 | 981.0000 |
| 1870711006 | EPPS    WILLIAM B EPPS & | ELIZABETH H EPPS JT TEN | 6135 NORTHWAY | | SPRING | TX | 77389 3772 | 182.0000 | 182.0000 |
| 0029007518 | EPSTEIN    DANIEL J EPSTEIN CUSTODIAN FOR | MICHAEL EPSTEIN UNDER THE CALIFORN UNIFORM GIFTS TO MINORS ACT | 9802 LA JOLLA FARMS ROAD | | LA JOLLA | CA | 92037 1135 | 16.0000 | 16.0000 |
| 0029010004 | EPSTEIN    MRS DIANA EPSTEIN | 570 OCEAN PKWY APT 5G | | | BROOKLYN | NY | 11218 5885 | 1.0000 | 1.0000 |
| 0029060001 | EPSTEIN    SYLVIA EPSTEIN | 334 N CHARLOTTE ST | | | LANCASTER | PA | 17603 2902 | 7.0000 | 7.0000 |
| 2875842018 | EREK    MILDRED L EREK | 2101 CEDAR CIR DR | | | BALTIMORE | MD | 21228 3748 | 1.0000 | 1.0000 |
| 3130436008 | ERNST    KATHLEEN ERNST | 92 EARLDOM WAY | | | GETZVILLE | NY | 14068 0000 | 40.0000 | 40.0000 |
| 1674709002 | ESCHEAT    ESCHEAT ACCOUNT | C/O REGISTRAR & TRANSFER CO | 10 COMMERCE DR | ATTN: ROBERT BOYLE | CRANFORD | NJ | 07016 0000 | 9864.0000 | 9864.0000 |
| 0029270006 | ESPOSITA    AUGUST ESPOSITA JR | 124 UNION VALLEY RD | | | MONROE TWP | NJ | 08831 5959 | 8.0000 | 8.0000 |
| 0029455006 | EVANS    EDWARD H EVANS | PO BOX 675 | | | HEBRON | IN | 46341 0675 | 40.0000 | 40.0000 |
| 0029460018 | EVANS    EDWARD J EVANS CUST | RICHARD EVANS | UNIF GFT MIN ACT IN | 8025 AINSWORTH RD | HOBART | IN | 46342 6935 | 4.0000 | 4.0000 |
| 0029495008 | EVANS    RICHARD P EVANS | 8025 AINSWORTH RD | | | HOBART | IN | 46342 6935 | 40.0000 | 40.0000 |
| 0029662508 | EYDT    VICTOR E EYDT | 230 NORTH 1ST ST | | | LEWISTON | NY | 14092 1210 | 40.0000 | 40.0000 |
| 1873130001 | FABRY    JOHN P FABRY & | SUSAN L FABRY JT TEN | 72 CLYDESDALE DRIVE | | PITTSFIELD | MA | 01201 7121 | 266.0000 | 266.0000 |
| 3005756000 | FAHRENKR    CARL F FAHRENKRUG | 8365 INDIAN HILL ROAD | | | MANLIUS | NY | 13104 0000 | 121.0000 | 121.0000 |
| 0029750326 | FAIOLA    PETER FAIOLA & | ROSA FAIOLA JT TEN | 713 BEECHWOOD AVENUE | | CHERRY HILL | NJ | 08002 2801 | 1124.0000 | 1124.0000 |
| 4029750326 | FAIOLA    PETER FAIOLA & | ROSA FAIOLA JT TEN | 713 BEECHWOOD AVENUE | | CHERRY HILL | NJ | 08002 2801 | 1909.0000 | 1909.0000 |
| 1533844000 | FALLETTA    ANN FALLETTA | 1215 BAY ST | | | STATEN ISLAND | NY | 10305 0000 | 1012.0000 | 1012.0000 |
| 4029890004 | FAORO    DON L FAORO & | MRS ALYNE FAORO JT TEN | 23212 SE 135TH CT | | ISSAQUAH | WA | 98027 0000 | 68.0000 | 68.0000 |
| 1135239018 | FAORO    DON L FAORO | 23212 SE 135TH CT | | | ISSAQUAH | WI | 98027 0000 | 4.0000 | 4.0000 |
| 0029900018 | FARABAUG    DAVID F FARABAUGH | 4989 PRAIRIE LN | | | ORIENT | OH | 43146 9550 | 6.0000 | 6.0000 |

| Account | Name | Name 2 | Address 1 | Address 2 | Address 3 | City | State Zip | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 1300139002 FARLEY | THOMAS J FARLEY | | 7852 HORNED LARK CIR | | | PORT ST LUCIE | FL 34952 0000 | 89.0000 | 89.0000 |
| 0029970008 FARM | MYRON FARM | | 332 GULL PATH | | | MANKATO | MN 56001 0000 | 5.0000 | 5.0000 |
| 0029985005 FARNUM | CAROLE FARNUM | | 1838 E 28TH ST | | | BROOKLYN | NY 11229 2515 | 40.0000 | 40.0000 |
| 0690342004 FARRIER | ANITA FARRIER | | 1852 WEST CARRIAGE AVENUE | | | BATON ROUGE | LA 70815 0000 | 2.0000 | 2.0000 |
| 3024618009 FASSMAN | ARNOLD FASSMAN & | LILLIAN FASSMAN | JT TEN | 40 OAK ST | | WESTPORT | CT 06880 0000 | 40.0000 | 40.0000 |
| 1884046018 FAUCHON | ROGER FAUCHON | HELEN FAUCHON JT/WROS | 2323 CARTAGENA WAY | | | OCEANSIDE | CA 92056 0000 | 40.0000 | 40.0000 |
| 0030127505 FEDDE | CHRISTOPHER FEDDE | | 125 THEODORA CT | | | FOREST HILL | ME 21050 | 40.0000 | 40.0000 |
| 0030710006 FERLAAK | MRS LUCILLE K FERLAAK & | BERNARD G FERLAAK JR JT TEN | 5500 BOONE AVE N APT 327 | | | MINNEAPOLIS | M5 55428 3633 | 63.0000 | 63.0000 |
| 0633923001 FERRARI | GUIDO A FERRARI | 405 UTAH STREET | APT 1 | | | SAN FRANCISCO | CA 94110 1441 | 6.0000 | 6.0000 |
| 0030875005 FERRIS | BARBARA A FERRIS | 545 UNION AVE | | | | LYNDHURST | NJ 07071 3209 | 89.0000 | 89.0000 |
| 0031248756 FINGER | LOUIS J FINGER | 13215 LOST CREEK RD | | | | TOMBALL | TX 77375 0000 | 933.0000 | 933.0000 |
| 4031248756 FINGER | LOUIS J FINGER | 13215 LOST CREEK RD | | | | TOMBALL | TX 77375 0000 | 3181.0000 | 3181.0000 |
| 1160732008 FINZER | RANDY L FINZER | 4208 ONTARIO CENTER RD | | | | WALWORTH | NY 14568 0000 | 86.0000 | 86.0000 |
| 2104612009 FISCHER | EARL H FISCHER & | HELEN A FISCHER | JT TEN | P O BOX 349 | | HARLAN | IA 51537 0000 | 40.0000 | 40.0000 |
| 0031607500 FISHER | HARRISON C FISHER & | BARBARA A FISHER JT TEN | 307 KAEO PLACE | | | LAHAINA | HI 96761 1118 | 89.0000 | 89.0000 |
| 0031620000 FISHER | JOHN G FISHER & | BESSIE M FISHER J-T ETC | 809 BURFORD ST | | | E LIVERPOOL | OH 43920 2437 | 29.0000 | 29.0000 |
| 0031752500 FITZGERALD | LAURENCE FITZGERALD & | MERCEDES FITZGERALD JT TEN | 1532 CHURCH STREET | | | SAN FRANCISCO | CA 94131 2018 | 92.0000 | 92.0000 |
| 4031752500 FITZGERALD | LAURENCE FITZGERALD & | MERCEDES FITZGERALD JT TEN | 1532 CHURCH STREET | | | SAN FRANCISCO | CA 94131 2018 | 321.0000 | 321.0000 |
| 1123740000 FLECK | LLOYD H G FLECK | 312 CLEAR SPRING ROAD | | | | LANSDALE | PA 19446 2904 | 113.0000 | 113.0000 |
| 0032010001 FLEET | Y FLEET OWNERS INC | 1158 OXFORD ST | BOX 267 | | | WORTHINGTON | M5 56187 1666 | 4.0000 | 4.0000 |
| 0032030002 FLEISCHA | ALAN M FLEISCHACKER | 5702 JUMILLA AVE | | | | WOODLAND HILLS | CA 91367 6911 | 18.0000 | 18.0000 |
| 0032112505 FLEMING | ROGER A FLEMING & | BEVERLY A FLEMING JT TEN | 17213 194TH AVE SE | | | RENTON | W 98058 0708 | 16.0000 | 16.0000 |
| 0032150008 FLIEGE | ROBERT H FLIEGE | 567 N 400E | | | | VALPARAISO | IN 46383 9709 | 30.0000 | 30.0000 |
| 2560232000 FLUMENBA | MARTIN FLUMENBAUM | 290 WEST END AVENUE | | | | NEW YORK | NY 10023 8106 | 3.0000 | 3.0000 |
| 1370504001 FOLLETTE | JACK A FOLLETTE EXEC | ESTATE OF JOANNE FOLLETTE | 88B CAMP 12 RIVERSIDE LN | | | SILETZ | OF 97380 9759 | 3.0000 | 3.0000 |
| 0032452500 FONTENOT | AUSTIN R FONTENOT | 1615 W 14TH ST | | | | HOUSTON | TX 77008 3723 | 156.0000 | 156.0000 |
| 0420122001 FORBES | CHARLOTTE FORBES TRUSTEE | CHARLOTTE FORBES 1999 TRUST | U/A DTD 3/3/99 | 310 TAHITI WAY 204 | | MARINA DEL REY | CA 90292 6789 | 132.0000 | 132.0000 |
| 0032492502 FORD | BETTY FORD | 3745 W VALLEY BLVD NO 61 | | | | WALNUT | CA 91789 1511 | 6.0000 | 6.0000 |
| 0032676255 FORTE | Y JOSEPH R FORTE | 4 BRANTLEY WAY | | | | WEST BERLIN | NJ 08091 0000 | 19.0000 | 19.0000 |
| 0032740018 FOSTER | CHARLES FOSTER & | MARYELLEN FOSTER JT TEN | 5506 WEST BEACH CIRCLE | | | AUSTIN | TX 78734 1030 | 40.0000 | 40.0000 |
| 1264411003 FOWLER | THOMAS L FOWLER | 11097 QUINN DR | | | | GOODYEAR | AZ 85338 5322 | 123.0000 | 123.0000 |
| 0032830009 FOX | CARLTON H FOX & | MRS OLEATA FOX JT TEN | 707 E PEARL ST | | | TOLEDO | OH 43608 1336 | 10.0000 | 10.0000 |
| 0033017506 FRANK | LAWRENCE C FRANK & MADELINE C FRA JT TEN | 165 RICHARD CT | | | | ADDISON | IL 60101 3214 | 1.0000 | 1.0000 |
| 1260803004 FRANKS | MRS VICKIE A FRANKS | 1559 BRANCHVILLE RD | | | | SHELBY | NC 28150 3202 | 15.0000 | 15.0000 |
| 0033440018 FREEMAN | CLAUDE C FREEMAN | 520 S CARAVAN ST | | | | MISSOULA | M 59808 0000 | 11.0000 | 11.0000 |
| 4033440018 FREEMAN | CLAUDE C FREEMAN | 520 S CARAVAN ST | | | | MISSOULA | M 59808 0000 | 48.0000 | 48.0000 |
| 1620225007 FREEMA | Y GEORGE FREEMAN | 14 TEMPLE ST #3A | | | | FRAMINGHAM | MA 01702 0000 | 2.0000 | 2.0000 |
| 4033490007 FREIBERG | Y HENRY A FREIBERGER & | BETTY J FREIBERGER JT TEN | 261 TURTLE LANE | | | SEGUIN | TX 78155 0000 | 404.0000 | 404.0000 |
| 4033520003 FREILICH | IRVING FREILICH & MRS | RUTH FREILICH AS J-T ETC | 1119 OCEAN PKWY APT G2 | | | BROOKLYN | NY 11230 0000 | 286.0000 | 286.0000 |
| 0033532508 FRELS | WILLIAM A FRELS & | GERALDINE FRELS JT TEN | 1107 APPLEFORD | | | SEABROOK | TX 77586 4102 | 89.0000 | 89.0000 |
| 0033535000 FRENCH | JUNE MOSELEY FRENCH | 832 W RIVERSIDE DR | | | | LANEXA | VA 23089 6124 | 29.0000 | 29.0000 |
| 4033535000 FRENCH | JUNE MOSELEY FRENCH | 832 W RIVERSIDE DR | | | | LANEXA | VA 23089 0000 | 100.0000 | 100.0000 |
| 3370511004 FUCCI | RONALD FUCCI | 108 PINEBROOK DR | | | | FORT MYERS | FL 33907 0000 | 55.0000 | 55.0000 |
| 0034430008 FUTTERMA | MRS RUTH FUTTERMAN | 2005 GRANADA DR APT B-4 | | | | COCONUT CREEK | FL 33066 1163 | 218.0000 | 218.0000 |
| 1872101000 GABRIELS | ALAN GABRIELSON & | VERLA GABRIELSON JT TEN | 47 PRISCILLA LANE | | | BRISTOL | CT 06010 4427 | 40.0000 | 40.0000 |
| 0514922001 GAILLEY | JEROME GAILLEY & | PATRICIA GAILLEY | JT TEN | 29159 HAPPY DAY RD | | GRAVOIS MILLS | MC 65037 4222 | 1.0000 | 1.0000 |
| 0034555323 GAJDA | JOHN F GAJDA | 11425 S COLLEGE AVE | | | | TULSA | OK 74137 0000 | 182.0000 | 182.0000 |
| 4034555323 GAJDA | JOHN F GAJDA | 11425 S COLLEGE AVE | | | | TULSA | OK 74137 0000 | 632.0000 | 632.0000 |
| 0483114006 GALDIERO | DENISE FAUTY GALDIERO & | VINCENT A GALDIERO JT TEN | 53 MERRIVALE DR | | | SMITHTOWN | NY 11787 0000 | 40.0000 | 40.0000 |
| 3310219005 GAMBARDE | SUSAN GAMBARDELLA & | FRANK GAMBARDELLA | JT TEN | 12 FISCO DR | | EAST HAVEN | CT 06513 1201 | 40.0000 | 40.0000 |
| 0034910018 GANZ | ERWIN M GANZ | 20 LENAPE TRAIL | | | | WARREN | NJ 07059 6825 | 10333.0000 | 10333.0000 |
| 4034910018 GANZ | ERWIN M GANZ | 20 LENAPE TRAIL | | | | WARREN | NJ 07059 6825 | 37218.0000 | 37218.0000 |
| 1262539002 GANZ | ERWIN M GANZ & | SANDRA GANZ JT TEN | 20 LENAPE TRAIL | | | WARREN | NJ 07059 6825 | 156.0000 | 156.0000 |
| 4262539002 GANZ | ERWIN M GANZ & | SANDRA GANZ JT TEN | 20 LENAPE TRAIL | | | WARREN | NJ 07059 6825 | 541.0000 | 541.0000 |
| 1744244003 GANZ | SANDRA GANZ | 20 LENAPE TRAIL | | | | WARREN | NJ 07059 6825 | 700.0000 | 700.0000 |
| 5035000007 GARANT | WALTER J GARANT | 28 DOE DRIVE | | | | WOODBINE | NJ 08270 0000 | 231.0000 | 231.0000 |
| 0035020008 GARB | HAROLD GARB & | BARBARA GARB | AS J-T ETC | 69-10 YELLOWSTONE BLVD | | FOREST HILLS LI | NY 11375 3762 | 13.0000 | 13.0000 |
| 2964824007 GARDNER | JOYCE M GARDNER | 92 EAST VAN NESS AVE | | | | RUTHERFORD | NJ 07070 2739 | 3.0000 | 3.0000 |
| 4035070007 GARDNER | NORMA K GARDNER | 57 RTE 88 SOUTH | | | | NEWARK | NY 14513 | 40.0000 | 40.0000 |
| 4035075007 GARDNER | NORMA K GARDNER | 57 RTE 88 SOUTH | | | | NEWARK | NY 14513 0000 | 75.0000 | 75.0000 |
| 0035355018 GATES | LELAND C GATES JR | 88 VIVANTE BLVD | | | | PUNTA GORDA | FL 33950 0000 | 2.0000 | 2.0000 |
| 0035471883 GAWRONSK | EUGENE GAWRONSKI & | AURELIA GAWRONSKI JT TEN | 2609 THREE ROD ROAD | | | EAST AURORA | NY 14052 9571 | 89.0000 | 89.0000 |
| 0035483768 GAYLBURD | MARCUS GAYLBURD & | HELEN GAYLBURD JT TEN | ONE SUMMIT ST | | | PHILADELPHIA | PA 19118 0000 | 4.0000 | 4.0000 |
| 2020037003 GEER | RUTH M GEER & | EARL L GEER | JT TEN | 10276 GILLATE RD | | ALEXANDER | NY 14005 0000 | 90.0000 | 90.0000 |
| 1442317008 GENNITY | Y GEORGE GENNITY & | MRS BARBARA GENNITY JT TEN | 6766 RIDGE RD | | | MARRIOTSVILLE | ME 21104 1033 | 5.0000 | 5.0000 |
| 2455342004 GENOVESE | BENNY M GENOVESE & | CARMELA GENOVESE | JT TEN | 1967 CORTLAND DR | | DES MOINES | IA 50315 1120 | 2.0000 | 2.0000 |
| 0035795018 GEORGE | Y JOHN GEORGE | 106 KENILWORTH PRK DR APT 1A | | | | TOWSON | MC 21204 1227 | 385.0000 | 385.0000 |
| 1215131000 GEORGE | ESTATE OF JOHN GEORGE | C/O MORRIS L GARTEN ESQ | FEDDER AND GARTEN PA | 36 S CHARLES STREET | SUITE 2300 | BALTIMORE | MC 21201 0000 | 16.0000 | 16.0000 |
| 2415307003 GERHART | HAROLD L GERHART JR TTEE | DOROTHY GERHART TRUST | U/A DTD 4-13-88 | | | NEWMAN GROVE | NE 68758 0000 | 85.0000 | 85.0000 |
| 0035985003 GESCH | BILL GESCH | 205 PASEO | | | | AMARILLO | TX 79108 1104 | 40.0000 | 40.0000 |
| 4035985003 GESCH | BILL GESCH | 205 PASEO | | | | AMARILLO | TX 79108 1104 | 154.0000 | 154.0000 |
| 0036110000 GEY | WILLIAM Y GEY | P O BOX 1001 | | | | NORRISTOWN | PA 19404 1001 | 10.0000 | 10.0000 |
| 4036110000 GEY | WILLIAM Y GEY | P O BOX 1001 | | | | NORRISTOWN | PA 19404 1001 | 42.0000 | 42.0000 |
| 2660517007 GH | G H INC | 519 GIBSON STREET | | | | SEAGOVILLE | TX 75159 3733 | 4.0000 | 4.0000 |
| 1472552005 GHALI | GHALI Z GHALI | 18035 MONTGOMERY AVE | | | | FONTANA | CA 92336 2377 | 122.0000 | 122.0000 |
| 2970847005 GIALLORE | PATRICK GIALLORENZO | 35 TRANTON PL | | | | STATEN ISLAND | NY 10302 1902 | 40.0000 | 40.0000 |
| 4972916004 GIALLORE | PATRICK GIALLORENZO | 35 TRANTOR PL | | | | STATEN ISLAND | NY 10302 1902 | 75.0000 | 75.0000 |
| 4036257508 GIBSON | JOHN W GIBSON JR | 2 LIGHT HORSE CT | | | | MARLTON | NJ 08053 4612 | 714.0000 | 714.0000 |
| 3300501018 GIFUN | FREDERICK V GIFUN & | EVELYN P GIFUN JT TEN | 106 GAFNEY RD | | | SO DARTMOUTH | MA 02748 1030 | 466.0000 | 466.0000 |
| 2934026005 GIGLIO | JOSEPH E GIGLIO TTEE OF THE | JOSEPH E GIGLIO REVOCABLE TRUST | U/A DTD SEPTEMBER 21 2009 | 7100 ULMERTON ROAD | | LARGO | FL 33771 0000 | 88.0000 | 88.0000 |
| 3125437018 GILBERT | MILES GILBERT | 36 CARTER DR | | | | FRAMINGHAM | M 01701 3003 | 324.0000 | 324.0000 |
| 0036580007 GILCHRIE | LORENZO GILCHRIEST | 55 POND RD | | | | DELTA | PA 17314 0000 | 40.0000 | 40.0000 |
| 4036580007 GILCHRIE | LORENZO GILCHRIEST | 55 POND RD | | | | DELTA | PA 17314 0000 | 154.0000 | 154.0000 |
| 0822008009 GILHAM | ELAINE GILHAM | 422 SO 8TH ST | | | | LEHIGHTON | PA 18235 1830 | 231.0000 | 231.0000 |
| 1462827001 GILSON | Y ETTA GILSON | 1053 EAST 13 ST | | | | BROOKLYN | NY 11230 4252 | 6.0000 | 6.0000 |
| 0036860018 GINGOLD | STANLEY GINGOLD | 425 EAST 58TH ST | | | | NEW YORK | NY 10022 2300 | 255.0000 | 255.0000 |
| 0036930008 GIORDANO | MISS JO ANN GIORDANO | 1767 DONWELL DR | | | | SOUTH EUCLID | OH 44121 0000 | 1.0000 | 1.0000 |
| 0036970018 GITLITZ | NORMAN L GITLITZ & | PHYLLIS J GITLITZ JT TEN | 8235 W JAMESTOWN CIRCLE | | | NO FT MYERS | FL 33917 3604 | 946.0000 | 946.0000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1620427009 GLADIS | ALBERTA D GLADIS | 581 WATSON AVE | | | WOODBRIDGE | NJ 07095 3823 | 1686.0000 | 1686.0000 |
| 0037020005 GLAESS | ROBERT E GLAESS CUST | KURT T GLAESS UNIF GIFTS MIN ACT N | 114 BITTERSWEET RD | | FAIRPORT | NY 14450 3233 | 98.0000 | 98.0000 |
| 0037260006 GLAZEBRO JOHN V GLAZEBROOK JR & | JANE N GLAZEBROOK JT TEN | P O BOX 12 | | | ASHLAND | VA 23005 0021 | 6.0000 | 6.0000 |
| 0037306251 GLENNAN BILL GLENNAN | 166 READING AVE | | | | DAKLYN | NJ 08107 1414 | 40.0000 | 40.0000 |
| 0037450018 GLUCKSBE ELSA GLUCKSBERG | 20191 E COUNTRY CLUB DRIVE | | | | NORTH MIAMI BEACH | FL 33180 3012 | 1.0000 | 1.0000 |
| 4037450018 GLUCKSBE ELSA GLUCKSBERG | 20191 E COUNTRY CLUB DRIVE | | | | NORTH MIAMI BEACH | FL 33180 3012 | 3.0000 | 3.0000 |
| 1954144005 GODDARD ETHAN A GODDARD | 130 20TH AVE NE | | | | ST PETERSBURG | FL 33704 0000 | 7.0000 | 7.0000 |
| 3145338007 GODDARD RACHELE GODDARD | 6503 41ST AVE | | | | UNIVERSITY PARK | ME 20782 0000 | 7.0000 | 7.0000 |
| 2314720002 GODENRA VIRGINIA GODENRATH | 5925 SHORE BL S | 104 | | | GULFPORT | FL 33707 5903 | 28.0000 | 28.0000 |
| 0141925000 GOETCHIU DAVID GOETCHIUS & | JOAN GOETCHIUS JT TEN | 19 HELEN DR. | | | WAPPINGERS FALLS. | NY 12590 1705 | 1.0000 | 1.0000 |
| 3383812008 GOETTNER PAUL J GOETTNER | 1600 TRUMBAUERSVILLE RD | | | | PENNSBURG | PA 18073 2431 | 466.0000 | 466.0000 |
| 4037800000 GOLDBERG LAURENCE J GOLDBERG | 213 MOUNTAIN WAY | | | | RUTHERFORD | NJ 07070 2407 | 311.0000 | 311.0000 |
| 1264419003 GOLDENBA RICHARD W GOLDENBAUM | 7 MEADOWBROOK DRIVE | | | | CROSSWICKS | NJ 08515 9704 | 113.0000 | 113.0000 |
| 1122910018 GOLDFARB SAMUEL GOLDFARB | 2020 ESSEX STREET | | | | BERKELEY | CA 94703 2513 | 2.0000 | 2.0000 |
| 0038170000 GOLDSCHN MARY GOLDSCHMID | C/O MARY ANN LOVELL | 5109 HOLLOW LOG LANE | | | BIRMINGHAM | AL 35244 1925 | 2.0000 | 2.0000 |
| 0105053007 GOLDSTEI STANLEY Z GOLDSTEIN MORRIS P | GOLDSTEIN C DEBORAH ADCOCK | MADOLYN G BUSH & SANDRA L HAGER | JT TEN | 244 PIONEER TRAIL | MARIETTA | GA 30068 3468 | 29.0000 | 29.0000 |
| 3163046004 GOLDWITZ ROBERT GOLDWITZ | 67 ALFORD RD | | | | WALLKILL | NY 12589 | 27.0000 | 27.0000 |
| 2195018008 GOLDY FLORENCE E GOLDY & | DENNIS GOLDY JT TEN | 12 COPLEY CT | | | WAYNE | NJ 07470 4511 | 1.0000 | 1.0000 |
| 2830644004 GONINAN WILLIAM M GONINAN | 10541-A LAKESIDE DRIVE S | | | | GARDEN GROVE | CA 92840 5055 | 3.0000 | 3.0000 |
| 0038690004 GOODMAN ABRAHAM GOODMAN | 101 BOARDWALK #718 | | | | ATLANTIC CITY | NJ 08401 7914 | 1.0000 | 1.0000 |
| 0038700018 GOODMAN DANIEL GOODMAN & | MRS VILMA R GOODMAN | 10014 COURTWICK CRL | | | ST LOUIS | MC 63128 | 3.0000 | 3.0000 |
| 2061145005 GORDON MARY LU GORDON | 1700 E 13TH ST APT 21T | | | | CLEVELAND | OH 44114 3223 | 10.0000 | 10.0000 |
| 0039035018 GORDON SAM GORDON & | MARY ANN GORDON JT TEN | 705 NORTH 21ST STREET | | | ALLENTOWN | PA 18104 4024 | 40.0000 | 40.0000 |
| 4000003509 GORDON SAM GORDON & | MARY ANN GORDON JT TEN | 705 NORTH 21ST STREET | | | ALLENTOWN | PA 18104 4024 | 90.0000 | 90.0000 |
| 1600929009 GORE JUDITH M GORE | 315 LESCO BLVD | | | | CULPEPER | VA 22701 1911 | 8.0000 | 8.0000 |
| 0039363759 GOTTLIEB ALAN F GOTTLIEB & | PHYLISS GOTTLIEB JT TEN | 55 E WASHINGTON STREET | SUITE 745 | | CHICAGO | IL 60602 2103 | 207.0000 | 207.0000 |
| 1872012008 GRAGLIA LOUIS R GRAGLIA & | ESTHER GRAGLIA JT TEN | 101 BRIGANTINE BLVD | | | WARETOWN | NJ 08758 0000 | 40.0000 | 40.0000 |
| 0039790320 GRAINGER FREDERICK GRAINGER | 7522 TRILLIUM BLVD | | | | SARASOTA | FL 34241 0000 | 466.0000 | 466.0000 |
| 0039958132 GRANTO GERALD C GRANTO CUSTODIAN FOR DI | MARIE GRANTO UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 4870 MAPLETON RD | | LOCKPORT | NY 14094 0000 | 40.0000 | 40.0000 |
| 0039958442 GRANTO GERALD C GRANTO CUSTODIAN FOR EL | ADEL GRANTO UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 1312 ROSELLE AVE | | NIAGARA FALLS | NY 14305 1644 | 40.0000 | 40.0000 |
| 1311037001 GRANTO GERALD CHARLES GRANTO II | 692 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY 14120 1304 | 40.0000 | 40.0000 |
| 0863328008 GRATMAN CHARLES GRATMAN CUST FOR | AMY GRATMAN UNDER THE PA | UNIF GIFTS TO MINORS ACT | 2446 MUIRFIELD AVENUE | | HENDERSON | NV 89074 4990 | 13.0000 | 13.0000 |
| 4863754007 GRATMAN CHARLES GRATMAN CUST | FOR AMY GRATMAN UNDER THE PA | UNIF GIFTS TO MINORS ACT | 2446 MUIRFIELD AVENUE | | HENDERSON | NV 89074 4990 | 29.0000 | 29.0000 |
| 0040010007 GRAU ANN L GRAU | 1035 VISTA GRANDE | | | | MILLBRAE | CA 94030 2133 | 19.0000 | 19.0000 |
| 0040030008 GRAU JULIA E GRAU | 1564 WINDING WAY | | | | BELMONT | CA 94002 0000 | 19.0000 | 19.0000 |
| 4040070018 GRAVES DORIS M GRAVES | 40840 CR 25 LOT 19 | | | | LADY LAKE | FL 32159 0000 | 4.0000 | 4.0000 |
| 3451242003 GRAY JAMES E GRAY | 1827 SPRING AVE | | | | CARROLLTON | TX 75006 6101 | 138.0000 | 138.0000 |
| 0040145018 GRAY LEONARD GRAY & | RITA GRAY JT TEN | 9973 DUNGAN RD | | | PHILADELPHIA | PA 19115 1724 | 40.0000 | 40.0000 |
| 4040145018 GRAY LEONARD GRAY & | RITA GRAY JT TEN | 9973 DUNGAN RD | | | PHILADELPHIA | PA 19115 1724 | 154.0000 | 154.0000 |
| 1873224009 GREBE JEANNE M GREBE | 3428 STIRLING RD | | | | PALM HARBOR | FL 34684 0000 | 89.0000 | 89.0000 |
| 0040200000 GREEN Y EILEEN GREEN | 1002 CUMSTOCK COURT | | | | SPOKANE | WI 99203 1436 | 28.0000 | 28.0000 |
| 0040645002 GREENFIE SHIRLEY GREENFIELD & | MARTIN FELDBERG JT TEN | 50 LENOX RD APT B3 | | | ROCKVILLE CENTRE | NY 11570 5241 | 46.0000 | 46.0000 |
| 0543303004 GREENSY GREENSBORO & CO | C/O STATE STREET BANK & TRUST | UNCLAIMED PROPERTY SERVICES | 225 FRANKLIN ST (CPL 7) | | BOSTON | MA 02110 0000 | 26.0000 | 26.0000 |
| 0040675009 GREENWAI ANNE L GREENWALD | 6 GIBBS ST | | | | BROOKLINE | MA 02446 6002 | 64.0000 | 64.0000 |
| 0914933000 GRIESBAC RUSSELL H GRIESBACK JR | 113 FARMINGTON RD | | | | CHERRY HILL | NJ 08034 0000 | 7.0000 | 7.0000 |
| 1284229006 GRIGGS LEONA R GRIGGS | 3707 HIGHWAY 39 N | | | | MERIDIAN | MS 39301 1340 | 1.0000 | 1.0000 |
| 0041170008 GRIMM WENDY A GRIMM | 125 LINCOLN ST | | | | MONTCLAIR | NJ 07042 4405 | 6.0000 | 6.0000 |
| 2135424018 GROGIN GERALD KAPLAN GROGIN | 5142 N BRAESWOOD | | | | HOUSTON | TX 77096 2611 | 40.0000 | 40.0000 |
| 1185530018 GROSKI DANIEL F GROSKI | 151 HERON RD | | | | COBLESKILL | NY 12043 0000 | 3.0000 | 3.0000 |
| 0041410009 GROSSM Y ELI GROSSMAN CUSTODIAN FOR | MICHAEL ALLEN GROSSMAN UNDER THE | NEW JERSEY UNIFORM GIFTS TO MINOR | ACT | 453 SOMERS POINT | SOMERS POINT | NJ 08244 2644 | 14.0000 | 14.0000 |
| 4041520009 GROVER PEREGRINE M GROVER & | MRS ROSE THERESA GROVER JT TEN | 1407 OPECHEE WAY | | | GLENDALE | CA 91208 1960 | 82.0000 | 82.0000 |
| 0041660005 GRULICH Y FREDERICK C GRAUCH | 7200 BAY ST #3 | | | | SAINT PETERSBURG | FL 33706 1929 | 19.0000 | 19.0000 |
| 0041690001 GRUPP ILSE GRUPP | 134 WINDSOR APRK DR #D111 | | | | CAROL STREAM | IL 60188 1990 | 13.0000 | 13.0000 |
| 4041730003 GUARDASC VERA GUARDASCIONE | 7 RIVIERA PLACE | | | | PLAINVIEW | NY 11803 6306 | 39.0000 | 39.0000 |
| 4041735005 GUARDINO DOREEN P GUARDINO | 105 WILSON DR | | | | SCHNEKMSVILLE | PA 19473 2341 | 75.0000 | 75.0000 |
| 0041737504 GUARDINO ELEANOR R GUARDINO | 100 CHINABERRY LANE | | | | COLLEGEVILLE | PA 19426 0000 | 40.0000 | 40.0000 |
| 0041737504 GUARDINO ELEANOR R GUARDINO | 100 CHINABERRY LANE | | | | COLLEGEVILLE | PA 19426 0000 | 75.0000 | 75.0000 |
| 0041762509 GUENTHER ROBERT B GUENTHER | 8312 W 239TH ST | | | | BUCYRUS | KS 66013 0000 | 40.0000 | 40.0000 |
| 0041762509 GUENTHER ROBERT B GUENTHER | 8312 W 239TH ST | | | | BUCYRUS | KS 66013 0000 | 154.0000 | 154.0000 |
| 2115748004 GUENTHER VIRGINIA B GUENTHER & | EDWARD J GUENTHER | JT TEN | PO BOX 187 | | CHESTER SPRINGS | PA 19425 | 40.0000 | 40.0000 |
| 0845328018 GUIDO FREDERICK GUIDO & | LILLIAN GUIDO | JT TEN | 335 N HALEDON AVE | | N HALEDON | NJ 07508 2787 | 16.0000 | 16.0000 |
| 0041810007 GUITTARI JOSEPH A GUITTARI | 126 MAGNOLIA ROAD | | | | ISELIN | NJ 08830 1516 | 33.0000 | 33.0000 |
| 0634013009 GUTENTAG ARDENNE C GUTENTAG | 8031 OCEAN TERRACE | | | | LOS ANGELES | CA 90046 1142 | 13.0000 | 13.0000 |
| 1845052002 GUTHREY LYNN GUTHREY | 6872 VINTAGE DRIVE | | | | HUDSONVILLE | MI 49426 0000 | 40.0000 | 40.0000 |
| 2291444004 GUTHRIE WRIGHT M GUTHRIE | 5755 BIRDWOOD | | | | HOUSTON | TX 77096 0000 | 231.0000 | 231.0000 |
| 1685717001 GUTTMAN ARANKA GUTTMAN & | HERMAN GUTTMAN JT TEN | 1563 56TH STREET | | | BROOKLYN | NY 11219 4738 | 60.0000 | 60.0000 |
| 0042210003 HADDON JOHN HADDON JR & | MRS AGNES S HADDON JT TEN | 1 PARTRIDGE RUN | | | HAMPTON | NJ 08827 0000 | 17.0000 | 17.0000 |
| 0042530008 HALL CHARLES D HALL | PO BOX 627 | | | | WHITE STONE | VA 22578 0627 | 36.0000 | 36.0000 |
| 1032251007 HALL WILLIEAVIE S HALL | 1827 WATERFORD RD | | | | MURFREESBORO | TN 37129 | 1.0000 | 1.0000 |
| 0042680018 HALLETT JOHN HALLETT | 1025 S 93RD CT | | | | OMAHA | NE 68114 5075 | 16.0000 | 16.0000 |
| 0042740002 HALVORSO WILLIAM A HALVORSON CUST | ROBERT M HALVORSON | UNIF GIFTS MIN ACT WI | 1534 N MOORPARK RD 352 | | THOUSAND OAKS | CA 91360 0000 | 4.0000 | 4.0000 |
| 0042775000 HAMBRIGH GERRY R HAMBRIGHT | 25812 JOHN R | | | | MADISON HEIGHTS | MI 48071 4020 | 466.0000 | 466.0000 |
| 2072536000 HAMILTON RUSSELL HAMILTON | 340 EAST 93RD ST | APT #6-E | | | NEW YORK | NY 10128 5545 | 89.0000 | 89.0000 |
| 0344816001 HAMWAY FREDERICK J HAMWAY | 49 LEAMOOR DRIVE | | | | PARSIPPANY | NJ 07054 2416 | 138.0000 | 138.0000 |
| 1962909007 HANAN DOROTHEA HANAN | 25430 W RACINE AVE | | | | INGLESIDE | IL 60041 9617 | 50.0000 | 50.0000 |
| 2585656009 HANAN JOHN HANAN III | 34676 N LONG AVE | | | | INGLESIDE | IL 60041 9599 | 50.0000 | 50.0000 |
| 0043110002 HANDLEYY WILLIAM M HANDLEY & | LAUREL A HANDLEY JT TEN | 7338 18TH N E | | | SEATTLE | WI 98115 5702 | 19.0000 | 19.0000 |
| 3512250000 HANEY JAMES HANEY & | CAROL HANEY JT TEN | P O BOX 147 | | | BIG CABIN | OK 74332 0000 | 40.0000 | 40.0000 |
| 1122020004 HANS ROBERT F HANS | 144 SKYVIEW RD | | | | DINGMAN'S FERRY | PA 18328 0000 | 31.0000 | 31.0000 |
| 0622038001 HANSEN FREDERICK J HANSEN & | JOHN D REAGAN TRUSTEES | FREDERICK J HANSEN LIVING TRUST | U/A DATED SEPTEMBER 20 2000 | 1614 N W PARKWAY | WICHITA | KS 67212 1595 | 466.0000 | 466.0000 |
| 1641856006 HANSEN MICHAEL C HANSEN & | ALECIA C HANSEN JT TEN | 131 BAY 53RD ST. | | | BROOKLYN, | NY 11214 7208 | 1.0000 | 1.0000 |
| 2085855002 HARBISON ROBERT A HARBINSON | 10 SOUNDCREST DR | | | | SHELTON | CT 06484 4972 | 1158.0000 | 1158.0000 |
| 0043405002 HARBISON ROBERT HARBISON & | RENE HARBISON JT TEN | 2493 SWEET HOME RD | | | BUFFALO | NY 14228 2240 | 6.0000 | 6.0000 |
| 4043546250 HARMON DAVID H HARMON & | ELAINE HARMON JT TEN | 1 BAY CLUB DR APT 19D | | | BAYSIDE | NY 11360 2912 | 39.0000 | 39.0000 |
| 0043610005 HARPE ED M HARPE | 121 PARKS RIDGE | | | | DUBLIN | GA 31021 2973 | 2.0000 | 2.0000 |
| 4043610005 HARPE ED M HARPE | 121 PARKS RIDGE | | | | DUBLIN | GA 31021 2973 | 3.0000 | 3.0000 |
| 0043655009 HARRIGAN ROBERT EDWARD HARRIGAN | 144 QUICK SCHOOL RD. | | | | FAYETTEVILLE | TN 37334 6847 | 40.0000 | 40.0000 |
| 0043840000 HARRIS JACK P HARRIS | 20620 AVALON DRIVE | | | | ROCKY RIVER | OH 44116 1316 | 6.0000 | 6.0000 |

| Account | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0931726018 HARTIS | LARRY N HARTIS | 1301 RIDGEVIEW LANE | | | | INDIAN TRAIL | NC 28079 6700 | | 2.0000 | 2.0000 |
| 0883757001 HARTMAN | DONALD W HARTMAN & | OUIDA A HARTMAN TEN COM | 4602 PALISADE DR | | | AUSTIN | TX 78731 4510 | | 56.0000 | 56.0000 |
| 2153929002 HARTMAN | ROBERT P HARTMAN | 4444 CALLADA PLACE | | | | TARZANA | CA 91356 5105 | | 11.0000 | 11.0000 |
| 0044132506 HARTSING | TYLER F HARTSING | RUTH A HARTSING JT TEN | 2237 ORCHARD PL | | | ROSWELL | GA 30076 6008 | | 231.0000 | 231.0000 |
| 0971836000 HARTZ | BRENTON MARK HARTZ | 16112 38TH ST SE | | | | MAPLETON | NC 58059 9705 | | 1.0000 | 1.0000 |
| 0044220006 HARTZELL | ARTHUR HARTZELL | 300 E 40TH ST | APT 15-V | | | NEW YORK | NY 10016 2188 | | 89.0000 | 89.0000 |
| 0634258001 HASTINGS | NANCY HASTINGS | 872 MAGNOLIA LANE | | | | LINCOLN | CA 95648 8430 | | 40.0000 | 40.0000 |
| 0650046005 HATLEY | JOHN E HATLEY | 472 FRUIT COVE RD | | | | JACKSONVILLE | FL 32259 2859 | | 67.0000 | 67.0000 |
| 0044420005 HAUCK | GEORGE M HAUCK | 143 KENSINGTON RD SOUTH | | | | GARDEN CITY | NY 11530 5614 | | 10.0000 | 10.0000 |
| 0044420005 HAUCK | GEORGE M HAUCK | 143 KENSINGTON RD SOUTH | | | | GARDEN CITY | NY 11530 5614 | | 42.0000 | 42.0000 |
| 2041400018 HAWAII | DIRECTOR OF FINANCE | STATE OF HAWAII | UNCLAIMED PROPERTY BRANCH | PO BOX 150 | | HONOLULU | HI 96810 0150 | | 1.0000 | 1.0000 |
| 1732221003 HAYASHID | ALICE HAYASHIDA | 3941 91 SE | | | | MERCER ISLAND | WI 98040 3725 | | 40.0000 | 40.0000 |
| 3243706000 HAZAN | SUSAN HAZAN | 1001 E VIA SOLEDAD | | | | TUCSON | AZ 85718 4743 | | 4.0000 | 4.0000 |
| 2080610001 HEADLEY | CHARLES C HEADLEY & | SHIRLEY S HEADLEY JT TEN | BOX 2 | | | TAPPAHANNOCK | VA 22560 0000 | | 138.0000 | 138.0000 |
| 2860309009 HECKATHO | JAMES HECKATHORNE | 8859 WARMING SPRINGS | | | | BALDWINSVILLE, | NY 13027 1525 | | 40.0000 | 40.0000 |
| 0044950004 HEFFERMA | MISS DORIS HEFFERMAN | 5 WILTSHIRE CT | | | | TOMS RIVER | NJ 08757 4712 | | 19.0000 | 19.0000 |
| 0045067503 HEINZER | CHARLES J HEINZER | 16 HITFIELD ROAD | | | | NEWTON | CT 06470 2352 | | 40.0000 | 40.0000 |
| 0045070008 HEIR | STEWART NORMAN HEIR | 1832 FIELDSTONE DR | | | | DAYTON | OH 45414 0000 | | 1.0000 | 1.0000 |
| 2245737002 HELLER | CLAIRE HELLER | 310 B 144TH ST | | | | ROCKAWAY PARK | NY 11694 0000 | | 31.0000 | 31.0000 |
| 1693122003 HELMER | MARY JANE HELMER | 45665 PUEBLO RD | | | | INDIAN WELLS | CA 92210 8969 | | 14.0000 | 14.0000 |
| 0045275009 HEMBREE | CHARLES R HEMBREE | 167 W MAIN ST-STE 1107 | | | | LEXINGTON | KY 40507 1325 | | 46.0000 | 46.0000 |
| 0045275009 HEMBREE | CHARLES R HEMBREE | 167 W MAIN ST | SUITE 1107 | | | LEXINGTON | KY 40507 0000 | | 169.0000 | 169.0000 |
| 0045315000 HENDERSO | EDWARD T HENDERSON | 25 OYSTER RAKE LANE | | | | HILTON HEAD ISLAND | SC 29926 2581 | | 182.0000 | 182.0000 |
| 1112230006 HENDRICK | STEVEN HENDRICKS | 3108 NIGHTHAWK PL | | | | ROSWELL | NM 88201 9179 | | 4.0000 | 4.0000 |
| 0045665001 HERBERT | HOWARD D HERBERT 111 | 2231 LAZY RIVER DRIVE | | | | CHARLESTON | SC 29414 4947 | | 1.0000 | 1.0000 |
| 0045960003 HERRMAN | ROBERT CHARLES HERRMANN | 475 ANDREW LANE | | | | LAKE ZURICH | IL 60047 2531 | | 82.0000 | 82.0000 |
| 0046040005 HERSH | ROBERT L HERSH & | LOIS ANNE HERSH JT TEN | 26237 NEWCOMBE CIRCLE | | | LEESBURG | FL 34748 8068 | | 3.0000 | 3.0000 |
| 0046060006 HERSKOVI | BERNARD HERSKOVITZ | 938 ARONIMINK DRIVE | | | | MALVERN | PA 19355 3161 | | 4.0000 | 4.0000 |
| 0046060006 HERSKOVI | BERNARD HERSKOVITZ | 938 ARONIMINK DRIVE | | | | MALVERN | PA 19355 3161 | | 13.0000 | 13.0000 |
| 0971856001 HERTZ | BRENTON M HERTZ | 16112 38TH STREET SE | | | | MAPLETON | NC 58059 0000 | | 16.0000 | 16.0000 |
| 2571649005 HEUMANN | SCOTT HEUMANN | 27620 S MILE RD | | | | LIVONIA | MI 48154 | | 16.0000 | 16.0000 |
| 3153720004 HEWCZUK | MICHAEL HEWCZUK & | ANNA M HEWCZUK | JT TEN | 1045 S CALN RD | | EAST FALLOWFIELD | PA 19320 4618 | | 89.0000 | 89.0000 |
| 1160306009 HILA | EVELYN M HILA | 35 MATTHEW AVE | | | | CARTERET | NJ 07008 2843 | | 33.0000 | 33.0000 |
| 0046680004 HILDRETH | HARRY F HILDRETH | 18 PARTRIDGE LANE | | | | CHERRY HILL | NJ 08003 2261 | | 40.0000 | 40.0000 |
| 0046740007 HILL | GERALD P HILL & | CAROL E HILL JT TEN | 8486 GALLBERRY CIRCLE | | | PORT ST LUCIE | FL 34952 0000 | | 40.0000 | 40.0000 |
| 0046755004 HILL | HUGH R HILL | 276 MEEKER AVE | | | | NEWARK | NJ 07112 2612 | | 40.0000 | 40.0000 |
| 2113131018 HILL | LAWRENCE HILL | 5718 PARKDALE | | | | UTICA | MI 48317 4228 | | 40.0000 | 40.0000 |
| 4113131018 HILL | LAWRENCE HILL | 5718 PARKDALE | | | | UTICA | MI 48317 4228 | | 154.0000 | 154.0000 |
| 0046910018 HINCKLEY | MRS EVELYN P HINCKLEY CUST | LIVINGSTON HINCKLEY 3RD | UNIF GIFT MIN ACT NJ | 471 CENTRE ST | | SOUTH ORANGE | NJ 07079 2452 | | 1.0000 | 1.0000 |
| 0046937501 HINSON | LEROY C HINSON JR AND | MARIAN B HINSON JT TEN | 112 WINDMILL RD | | | MADISON | AL 35757 0000 | | 231.0000 | 231.0000 |
| 0047050004 HIRSCHHY | ISIDOR S HIRSCHHORN | 333 ELMWOOD AVE | APT D431 | | | MAPLEWOOD | NJ 07040 0000 | | 1.0000 | 1.0000 |
| 0047050004 HIRSCHHY | ISIDOR S HIRSCHHORN | 333 ELMWOOD AVE | APT D431 | | | MAPLEWOOD | NJ 07040 0000 | | 3.0000 | 3.0000 |
| 0047220007 HODGES | JACK T HODGES & | MRS FOSCA HODGES JT TEN | 103 CANTERBURY LANE | | | TOMS RIVER | NJ 08757 6578 | | 6.0000 | 6.0000 |
| 0047230002 HODGSON | GERALD HODGSON | 3186 WOODLAND CT SO | | | | NORTH TONAWANDA | NY 14120 1141 | | 89.0000 | 89.0000 |
| 0047270004 HOERMAY | WILLIAM J HOERMAN | 74 WYNDING HILLS RD | | | | EAST GRANBY | CT 06026 0000 | | 19.0000 | 19.0000 |
| 0047490004 HOFFMAN | SIDNEY HOFFMAN | FOXCROFT VILLAGE | BOX 200 | | | LOCH SHELDRAKE | NY 12759 0021 | | 14.0000 | 14.0000 |
| 1871914008 HOFFMAN | WILLIAM R HOFFMAN CUST | FOR ELLEN K HOFFMAN UNDER THE | NY UNIFORM GIFTS TO MINORS ACT | 300 WEST 49TH ST | #4151 | NEW YORK | NY 10019 0000 | | 32.0000 | 32.0000 |
| 0047494077 HOGAN | DENNIS P HOGAN | 178 LEXINGTON BLVD | | | | CLARK | NJ 07066 1427 | | 199.0000 | 199.0000 |
| 1620054008 HOLCOMB | DARYL K HOLCOMB | 35 AFTON BLVD | | | | MONROE | NJ 08831 0000 | | 67754.0000 | 67754.0000 |
| 3181800009 HOLMWOY | MARILYN S HOLMWOOD | 9554 VERSAILLES RD | | | | ROCKVALE | TN 37153 4658 | | 3.0000 | 3.0000 |
| 0047890002 HOLZER | MRS ROSALIND S HOLZER | 2910 E HORIZON RIDGE PARKWAY | APT 116 | | | HENDERSON | NV 89052 3985 | | 12.0000 | 12.0000 |
| 0047895004 HOLZWART | ANTOINETTE A HOLZWART | 7091 W TOUHY AVE 304 | | | | NILES | IL 60714 4370 | | 4.0000 | 4.0000 |
| 0047895004 HOLZWART | ANTOINETTE A HOLZWART | 7091 W TOUHY AVE 304 | | | | NILES | IL 60714 4370 | | 13.0000 | 13.0000 |
| 1195349006 HOMSEY | GARY B HOMSEY | 2825 NW GRAND BLVD APT 1 | | | | OKLAHOMA CITY | OK 73116 4021 | | 1.0000 | 1.0000 |
| 0047950005 HONCHAY | GEORGE HONCHARUK | 351 RIVERVIEW AVE | | | | NO ARLINGTON | NJ 07031 5105 | | 5.0000 | 5.0000 |
| 0047965002 HONOSHO | JOHN C HONOSHOWSKY | 15143 TRAILS END LANE | | | | WILLIAMSPORT | MC 21795 3211 | | 182.0000 | 182.0000 |
| 0047965002 HONOSHO | JOHN C HONOSHOWSKY | 15143 TRAILS END LANE | | | | WILLIAMSPORT | MC 21795 3211 | | 284.0000 | 284.0000 |
| 0880311002 HOOVER | DEBORAH V HOOVER & | JEFFREY B HOOVER JT TEN | 91 SCOTCH PINE DR | | | ROCHESTER | NY 14616 0000 | | 44.0000 | 44.0000 |
| 4048095001 HOPKINS | MRS MARY HOPKINS | 3520 MIRAMONTES CIRCLE | | | | WELLINGTON | FL 33414 0000 | | 154.0000 | 154.0000 |
| 1171926003 HOPKINS | MARY M HOPKINS | 3520 MIRAMONTES CIR | | | | WELLINGTON | FL 33414 0000 | | 46.0000 | 46.0000 |
| 0048225002 HORN | MONICA A HORN | 44 HOLLY LN | | | | BROWNSVILLE | TX 78520 8320 | | 40.0000 | 40.0000 |
| 2261202002 HORWATH | ANTHONY HORWATH & | CHARLOTTE HORWATH | JT TEN | 1045 ESSEX DR | | BENSALEM | PA 19020 0000 | | 89.0000 | 89.0000 |
| 1762113004 HORWITZ | RUTH B HORWITZ | 3455 SOUTH CORONA STREET 546 | | | | ENGLEWOOD | CO 80110 2810 | | 6.0000 | 6.0000 |
| 0048475009 HOTALING | ROBERT A HOTALING | 3118 SKYLIGHT DRIVE E | | | | YORK | PA 17402 9256 | | 40.0000 | 40.0000 |
| 0048475009 HOTALING | ROBERT A HOTALING | 3118 SKYLIGHT DRIVE E | | | | YORK | PA 17402 9256 | | 154.0000 | 154.0000 |
| 0048480002 HOTZ | DOROTHY L HOTZ | 295 ROSS AVE | | | | HACKENSACK | NJ 07601 2820 | | 1.0000 | 1.0000 |
| 0048490008 HOUK | CHARLES F HOUK | 638 NORTH STATE RD 59 | | | | CENTERPOINT | IN 47840 0000 | | 6.0000 | 6.0000 |
| 0048553751 HOUSEAL | DONALD E HOUSEAL | 370 TRAVIS LANE | | | | LANCASTER | PA 17601 2925 | | 195.0000 | 195.0000 |
| 0048562505 HOUSER | EUGENE F HOUSER & | IRENE D HOUSER JT TEN | BUCK RD RD #1 BOX 559 | | | NEW COLUMBIA | PA 17856 0000 | | 1.0000 | 1.0000 |
| 2984634009 HOUSER | IRENE D HOUSER | 223 BUCK RD | | | | NEW COLUMBIA | PA 17856 0000 | | 39.0000 | 39.0000 |
| 0048620009 HOVER | PHILIP HOVER | 1812 N PENINSULA AVENUE | | | | NEW SMYRNA BEACH | FL 32169 2018 | | 4.0000 | 4.0000 |
| 2720547004 HOWARD | ALTON HOWARD | 102 YELLOWOOD DRIVE | | | | WHITEHOUSE | LA 71291 9450 | | 1.0000 | 1.0000 |
| 0068160003 HOWELL | SANDRA HOWELL | PO BOX 57 | | | | WHITEHOUSE STATION | NJ 08889 0057 | | 1.0000 | 1.0000 |
| 0048872504 HRBEK | JOSEPH HRBEK & | MRS BERTHA L HRBEK JT TEN | 149 GABRIELS LOOP | | | GEORGETOWN | TX 78628 0000 | | 40.0000 | 40.0000 |
| 0048930008 HUBER | EMMA C HUBER & KENNETH J HUBER TT | EMMA C HUBER FAMILY TR U/A 12/14/81 | 690 THREE FOUNTAINS CIRCLE #164 | | | MURRAY | UT 84107 5066 | | 10.0000 | 10.0000 |
| 0048972509 HUBER | THOMAS R HUBER & | HELEN P HUBER JT TEN | 54 THREEPENCE DRIVE | | | MELVILLE | NY 11747 4034 | | 40.0000 | 40.0000 |
| 1870954006 HUBER | Y WILLIAM C HUBER | 2601 AUSTIN | | | | LEAGUE CITY | TX 77573 5625 | | 159.0000 | 159.0000 |
| 1132817002 HUDISH | THOMAS HUDISH | 150 MAPLE LANE | | | | LEBANON | PA 17042 9022 | | 40.0000 | 40.0000 |
| 1082311003 HULSTRUN | WILLIAM HULSTRUNK | 10 FARIVIEW ROAD | | | | MILLBURN | NJ 07041 0000 | | 171.0000 | 171.0000 |
| 0049156888 HUMPHREY | DAVID W HUMPHREYS & | VIRGINIA HUMPHREYS JT TEN | 2621 E 20TH ST #13 | | | SIGNAL HILL | CA 90755 1060 | | 89.0000 | 89.0000 |
| 1190151003 HUMPHRE | JOE C HUMPHREY | 3834 HARVARD WAY | | | | LIVERMORE | CA 94550 3621 | | 40.0000 | 40.0000 |
| 1880013018 HYCZKA | GEORGE W HYCZKA | 611 SYCAMORE TERRACE | | | | HADDON HEIGHTS | NJ 08035 1724 | | 89.0000 | 89.0000 |
| 0049530003 HYDE | THOMAS HYDE 111 | 73 CHERRY LANE | | | | WILLIAMANTIC | CT 06226 3627 | | 2.0000 | 2.0000 |
| 1260346002 HYNDMAN | THOMAS M HYNDMAN 3RD | 9 OCEAN TERR | | | | CUMBERLAND FORESIDE | ME 04110 1219 | | 3.0000 | 3.0000 |
| 0049680005 IANIERI | PRIMO IANIERI | 480 RTE 9 | | | | ENGLISHTOWN | NJ 07726 8239 | | 18.0000 | 18.0000 |
| 0049741518 ILIEVSKI | MIODRAG ILIEVSKI & | PAULINA ILIEVSKI JT TEN | 16 CHIMAR DRIVE | | | ROCHESTER | NY 14624 4015 | | 466.0000 | 466.0000 |
| 4049745018 ILIEVSKI | MIODRAG ILIEVSKI & | PAULINA ILIEVSKI JT TEN | 16 CHIMAR DRIVE | | | ROCHESTER | NY 14624 4015 | | 793.0000 | 793.0000 |
| 0049790005 IMBURGIA | BASIL IMBURGIA | 138 PINE ST | | | | POMPTON LAKES | NJ 07442 1539 | | 171.0000 | 171.0000 |

| Account | Name | Address | Address 2 | Address 3 | City/State/Zip | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|
| 0049800000 IMBURGIA | STEPHEN IMBURGIA | 162 DARI DR | | | HOLBROOK NY 11741 0000 | 342.0000 | 342.0000 |
| 2351543003 INTERNA Y INTERNATIONAL TRANSLATING CO | A PARTNERSHIP | 2730 STEMMONS FWY STE 302 | | | DALLAS TX 75207 2248 | 40.0000 | 40.0000 |
| 1885911006 IVANCICH ANTHONY A IVANCICH III | CHRISTINE M IVANCICH JT TEN | 1320 ARROW LN | | | HUNTINGTON BEACH CA92648 0000 | 6.0000 | 6.0000 |
| 1885008004 IVANCICH ANTHONY A IVANCICH JR | WANDA IVANCICH JTWROS | 8 TAVO LANE | | | NEW CITY NY10956 4812 | 113.0000 | 113.0000 |
| 0050190008 IVES Y RALPH F IVES | 44 N OAKLAND ST | | | | ARLINGTON VA22203 3509 | 6.0000 | 6.0000 |
| 2182355000 IVIE WANDA A IVIE | 6583 DIXIE ROAD | | | | STOVER MO65078 9505 | 12.0000 | 12.0000 |
| 3631914018 IWANECHK MARIA IWANECHKO & | MICHAEL IWANECHKO | JT TEN | 19 DITMARS CIR | | SOMERVILLE NJ 08844 4533 | 40.0000 | 40.0000 |
| 0050263757 JACKIEL JOSEPH L JACKIEL & | JOAN D JACKIEL JT TEN | 11 S HUNTERDON AVE | | | HAINESPORT NJ 08036 0000 | 89.0000 | 89.0000 |
| 0050265636 JACKMAN Y JOSEPH R JACKMAN | 439 CLUB DR | | | | NEW CASTLE PA 16105 9183 | 3.0000 | 3.0000 |
| 0080459005 JACKSON DON L JACKSON & | SANDRA D JACKSON JT TEN | 2683 SCOTTS VALLEY RD | | | YONCALLA OF 97499 0000 | 138.0000 | 138.0000 |
| 1225852002 JACKSON ELEASE JACKSON & | RENEE JOHNSON JT TEN | 6711 GLENRAY DRIVE | | | HOUSTON TX 77084 1067 | 466.0000 | 466.0000 |
| 0050332503 JACKSON NORMAN W JACKSON & | ELENA A JACKSON JT TEN | 65 CARLTON AVE | | | WARWICK RI 02889 0000 | 40.0000 | 40.0000 |
| 4050340018 JACKSON RICHARD JACKSON & MRS | LENORE JACKSON JT TEN | 41 CARLSON AVE | | | NEWTON CENTER MA 02459 3307 | 6.0000 | 6.0000 |
| 0050440004 JACOBS MRS MARY C JACOBS & | MRS HELEN C YOUNG | AS J-T ETC | C/O HELEN C YOUNG | 2757 NESTLEBROOK TRL | VIRGINIA BEACH VA 23456 8220 | 96.0000 | 96.0000 |
| 2121426005 JACOBSON EVELYN JACOBSON | 2466 ECUADORIAN WAY 10 | | | | CLEARWATER FL 33763 3323 | 4.0000 | 4.0000 |
| 2931225007 JADICO THOMAS GUY JADICO | 142 MERRY DELL DRIVE | | | | CHURCHVILLE PA 18966 0000 | 13399.0000 | 13399.0000 |
| 3363149001 JAFFE GAIL H JAFFE | 11 EBERSBACH LANE | | | | ROSELAND NJ 07068 0000 | 2.0000 | 2.0000 |
| 0050700006 JAFFE KENNETH S JAFFE CUST | HILLARY P JAFFE | UNIF GIFT MIN ACT NY | 11 EBERSBACH LANE | | ROSELAND NJ 07068 3718 | 4.0000 | 4.0000 |
| 2615809002 JAKUBOWS GENEVIEVE JAKUBOWSKI | 880 THE CIRCLE | | | | LEWISTON NY14092 0000 | 231.0000 | 231.0000 |
| 0575314001 JANICZEK JAN LEONARD JANICZEK | 16048 FAIRWAY DRIVE | | | | DUMFRIES VA 22026 1615 | 42.0000 | 42.0000 |
| 0575353007 JANICZEK LLOYD CHARLES JANICZEK | 2419 MOHAWK DR | | | | SIOUX CITY IA 51104 1543 | 6.0000 | 6.0000 |
| 0050890018 JANOFF SARAH JANOFF | 62 PERSONETTE AVE | | | | VERONA NJ 07044 1625 | 3.0000 | 3.0000 |
| 0051000008 JARRETT MRS MARY R JARRETT | 622 GREEN ST | | | | KINGSTREE SC 29556 2708 | 40.0000 | 40.0000 |
| 1971240009 JASEN FRANK S JASEN & | MARIA JASEN JT TEN | 400 SYMPHONY CIR APT 410 | | | COCKEYSVILLE ME 21030 2042 | 13.0000 | 13.0000 |
| 2361350003 JAY DANIEL JAY | 2755 N FOREST RD UNIT B | | | | GETZVILLE NY14068 1502 | 1.0000 | 1.0000 |
| 1254113018 JEFFREY JOY CINNAMON JEFFREY | 3720 STAGE RD | | | | JERICHO VT 05465 0000 | 15.0000 | 15.0000 |
| 4051147505 JEFFRIES JUDITH A JEFFRIES | 2897 E 1360TH RD | | | | OTTAWA IL 61350 0000 | 327.0000 | 327.0000 |
| 0051170000 JENKINS Y ALLEN JENKINS & | MYRTLE JENKINS JT TEN | BOX 303 | | | MOUNTAIN CITY TN 37683 0303 | 19.0000 | 19.0000 |
| 0051178753 JENKINS JOHN C JENKINS JR & | BARBARA A JENKINS JT WROS | 1035 HEATH AVENUE | | | READING PA 19605 3322 | 78.0000 | 78.0000 |
| 0051180006 JENKINS MRS WANETA J JENKINS | 2723 JUNE ST N E | | | | ALBUQUERQUE NI 87112 1645 | 5.0000 | 5.0000 |
| 2360634008 JOFFE CARL H JOFFE | 990 WILDWOOD LANE | | | | BILOXI MI 39532 3219 | 2.0000 | 2.0000 |
| 0051460009 JOHNS CHARLES A JOHNS & | MRS MARY MEYER JOHNS | AS J-T ETC | 137 FIRWOOD DR | | BRIDGEVILLE PA 15017 1255 | 69.0000 | 69.0000 |
| 0774926007 JOHNSON Y CHARLES F JOHNSON & | BARBARA S JOHNSON JT TEN | 71 ALTON PARK LN | | | FRANKLIN TN 37069 0000 | 2.0000 | 2.0000 |
| 0051699699 JOHNSON JOHN W JOHNSON JR | 1748 MOUNTAIN AVE | | | | SCOTCH PLAINS NJ 07076 1060 | 40.0000 | 40.0000 |
| 0051670009 JOHNSON ROSEANN JOHNSON | 138 SOUTHWOOD DR | | | | OLD BRIDGE NJ 08857 1627 | 40.0000 | 40.0000 |
| 1962932009 JOHNSON SHIRLEY JOHNSON | 844 N FLORENCE DR | | | | PARK RIDGE IL 60068 2106 | 82.0000 | 82.0000 |
| 0052012506 JONES Y C GARDNER JONES & | JEFFREY C JONES JT TEN | 520 CINNAMINSON AVE | | | PALMYRA NJ 08065 1611 | 6.0000 | 6.0000 |
| 2921608000 JONES JACK JONES | 5307 TOWSON AVE | | | | FT SMITH AR 72901 8433 | 2.0000 | 2.0000 |
| 2480131003 JONES WILLIAM J JONES CUST | DEBORAH L JONES | UNIF GIFT MIN ACT OH | 9664 STERLING CT | | TWINSBURG OH 44087 0000 | 40.0000 | 40.0000 |
| 2480148003 JONES WILLIAM J JONES CUST | WILLIAM M JONES | UNIF GIFT MIN ACT OH | 12500 W 129TH ST | | OVERLAND PARK KS 66213 2366 | 40.0000 | 40.0000 |
| 1661230005 JOOS MELVIN E JOOS & | FRANCES M JOOS JT TEN | 741 STOCKTON CIRCLE | | | RIDLEY PARK PA 19078 1428 | 231.0000 | 231.0000 |
| 0052210006 JORGENSE ROBERT JORGENSEN | 210 SPIELMAN HIGHWAY | | | | BURLINGTON CT 06013 1701 | 40.0000 | 40.0000 |
| 3525947005 JOSEPH VICKI N JOSEPH & | ADELLE R LINDER JT TEN | 111 MONTEBELLO COMMONS APT 118 | | | SUFFERN NY 10901 8109 | 200.0000 | 200.0000 |
| 0052335003 JUEDES DENNIS L JUEDES & | BARBARA E JUEDES JT TEN | 310 KEY WEST ST | | | MONETA VA24121 0000 | 40.0000 | 40.0000 |
| 0052383009 JURCZYK ROBERT P JURCZYK & | MAXINE G JURCZYK JT TEN | WESTBROOK AVE | | | WARE MA 01082 9753 | 40.0000 | 40.0000 |
| 4052380009 JURCZYK ROBERT P JURCZYK & | MAXINE G JURCZYK JT TEN | WESTBROOK AVE | | | WARE MA 01082 9753 | 154.0000 | 154.0000 |
| 0052485005 KAEHLER KARL H KAEHLER | 202 PANDICH AVE | | | | SECAUCUS NJ 07094 3108 | 40.0000 | 40.0000 |
| 2651229002 KAFKALAS NICHOLAS P KAFKALAS | 522 FAIRWAY DR | | | | CAMP HILL PA 17011 2022 | 8.0000 | 8.0000 |
| 0052540006 KAFTAL RITA KAFTAL | 120 INVERNESS RD | | | | SCARSDALE NY 10583 3522 | 31.0000 | 31.0000 |
| 1383852003 KAHAN ROSE KAHAN TR | U/A DTD 03/08/90 | KAHAN FAMILY TRUST | 445 N ALTA VISTA BLVD | | LOS ANGELES CA 90036 2540 | 60.0000 | 60.0000 |
| 0052590003 KAHANER HELEN S KAHANER CUST | STACEY KAHANER | UNIF GIFTS MIN ACT N Y | 20 HARROGATE DR | | HILTON HEAD ISL SC 29928 3367 | 4.0000 | 4.0000 |
| 0052600009 KAHANER MRS HELEN S KAHANER CUST | VICKI KAHANER | UNIF GIFTS MIN ACT N Y | 20 HARROGATE DR | | HILTON HEAD ISL SC 29928 3367 | 4.0000 | 4.0000 |
| 1324254006 KALB DAVID M KALB | 2337 SANDRA DR | | | | BUCYRUS OH 44820 0000 | 11.0000 | 11.0000 |
| 0052682501 KALENDRA PAUL W KALENDRA & | KATHLEEN KALENDRA JT TEN | 2924 TUTMAN CT | | | RALEIGH NC 27614 9006 | 43.0000 | 43.0000 |
| 1275308004 KALICKI THOMAS J KALICKI | 96 CORI ST | | | | PARLIN NJ 08859 1746 | 1.0000 | 1.0000 |
| 0281207003 KANE ALFRED J KANE EXECUTOR | ESTATE OF JOSEPH B KANE | 821 HIGH ST | | | BETHLEHEM PA 18018 0000 | 15.0000 | 15.0000 |
| 0052898148 KANE THOMAS A KANE & | PEGGY KANE JT TEN | 108 KNIGHTSBRIDGE RD | | | WYNNEWOOD PA 19096 1227 | 466.0000 | 466.0000 |
| 0053050002 KAPLAN JOEL KAPLAN | 1500 SW 131ST WAY #N304 | | | | HOLLYWOOD FL 33027 2451 | 15.0000 | 15.0000 |
| 1880055004 KAPLAN Y NORMAN M KAPLAN | 10 SPRUCE STREET | | | | FREEHOLD NJ 07728 3044 | 89.0000 | 89.0000 |
| 1261141005 KATZEFF PAUL KATZEFF | 62 HOWE ROAD | | | | COHASSET MA 02025 1009 | 89.0000 | 89.0000 |
| 2501931003 KAU KATHERINE C KAU TRUSTEE | KATHERINE C KAU REVOCABLE | LIVING TRUST U/A DTD 9/12/90 | 46014 KUNEKI PLACE | | KANEOHE HI 96744 3533 | 50.0000 | 50.0000 |
| 0053490002 KAUFMAN ALLEN KAUFMAN | 84-10 MAIN ST | | | | JAMAICA NY11435 1720 | 121.0000 | 121.0000 |
| 2020055001 KAUFMAN DANIEL P KAUFMAN | 8 CLINTON AVE | | | | CORTLANDT MANOR NY10567 0000 | 138.0000 | 138.0000 |
| 1953829004 KEANE DIANE H KEANE | 21 FENAKEL ST | | | | EDISON NJ 08817 2228 | 6.0000 | 6.0000 |
| 2204649001 KEHDE JOHN A KEHDE & | ELSIE S KEHDE JT TEN | 708 WEST 5TH | | | SEDALIA MO 65301 4104 | 31.0000 | 31.0000 |
| 0053880005 KEINAST ROBERT JOHN KEINAST | 40 PARK LANE DR | | | | RANSOM CANYON TX 79366 0000 | 4.0000 | 4.0000 |
| 0053970004 KEKLAK MISS JULIA KEKLAK | BOX 29 ELKDALE ROAD RD #1 | | | | UNIONDALE PA 18470 0001 | 11.0000 | 11.0000 |
| 1445220005 KELLY CHRISTOPHER A KELLY | 57 GEORGIA ST | | | | CHULA VISTA CA91910 6121 | 16.0000 | 16.0000 |
| 4445220005 KELLY CHRISTOPHER A KELLY | 57 E GEORGINA STREET | | | | CHULA VISTA CA91910 6121 | 72.0000 | 72.0000 |
| 0054122503 KELLY JAMES B KELLY | 4684 SANTA CRUZ AVENUE | | | | SAN DIEGO CA92107 3519 | 64.0000 | 64.0000 |
| 4054122503 KELLY JAMES B KELLY | 4684 SANTA CRUZ AVENUE | | | | SAN DIEGO CA92107 3519 | 72.0000 | 72.0000 |
| 0054150000 KELLY MRS JEANNE L KELLY | 57 GEORGINA ST | | | | CHULA VISTA CA91910 6121 | 1.0000 | 1.0000 |
| 0054155002 KELLY JEANNE L KELLY | 57 E GEORGINA STREET | | | | CHULA VISTA CA91910 6121 | 1.0000 | 1.0000 |
| 4054150000 KELLY MRS JEANNE L KELLY | 57 E GEORGINA STREET | | | | CHULA VISTA CA91910 6121 | 10.0000 | 10.0000 |
| 0054215005 KELLY JOHN M KELLY | 57 E GEORGINA STREET | | | | CHULA VISTA CA91910 6121 | 64.0000 | 64.0000 |
| 4054215005 KELLY JOHN M KELLY | 57 E GEORGINA STREET | | | | CHULA VISTA CA91910 6121 | 231.0000 | 231.0000 |
| 0054265002 KELLY ROBERT E KELLY JR | 171 NIETO | | | | LONG BEACH CA90803 3362 | 64.0000 | 64.0000 |
| 4054265002 KELLY ROBERT E KELLY JR | 171 NIETO | | | | LONG BEACH CA90803 3362 | 72.0000 | 72.0000 |
| 0054268753 KELLY WILLIAM KELLY | 90 HAZELWOOD RD | | | | BLOOMFIELD NJ 07003 5137 | 89.0000 | 89.0000 |
| 1444109003 KELLY WILLIAM A KELLY | 6026 CROWN WAY | | | | SAN ANTONIO TX 78239 1518 | 16.0000 | 16.0000 |
| 4444109003 KELLY WILLIAM A KELLY | 6026 CROWN WAY | | | | SAN ANTONIO TX 78239 1518 | 72.0000 | 72.0000 |
| 0830731008 KEMPER MARIE KEMPER | 710 CREEKSIDE #207 | | | | MOUNT PROSPECT IL 60056 6374 | 86.0000 | 86.0000 |
| 0054400007 KENDALL RICHARD H KENDALL & | MRS PEARL L KENDALL TEN ENT | 953 CLAY HILL ROAD | | | CHAMBERSBURG PA 17201 9333 | 5.0000 | 5.0000 |
| 0054622506 KERR MARY CATHERINE FANCHER KERR | 10 SHADY VIEW COURT | | | | BROOKEVILLE MD 20833 2843 | 4.0000 | 4.0000 |
| 3091602003 KERRIGAN TIMOTHY KERRIGAN | 83 BEACON DR | | | | HARRISBURG PA 17112 0000 | 89.0000 | 89.0000 |
| 0383806003 KETTLER JO ANNE KETTLER | 138 BUTTER ROAD | | | | OCEAN VIEW NJ 08230 1401 | 98.0000 | 98.0000 |
| 1351839001 KEYES BARBARA A KEYES | LAKE MCCONAUGHY | 32 K-1 | | | OGALLALA NE 69153 0000 | 146.0000 | 146.0000 |
| 2393614006 KHALSA HARI S KHALSA | 17249 VIA MAGDALENA | | | | SAN LORENZO CA94580 0000 | 4.0000 | 4.0000 |

| Account / Name | Name 2 | Address | Address 2 | City | State/Zip | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| 1134933018 KIDD | JACK V KIDD | 5789 OLIVE AVE | | RIALTO | CA 92377 3961 | 2.0000 | 2.0000 |
| 0054806887 KIEFER | PAUL E KIEFER SR & | FRANCES A KIEFER JT TEN | 1045 PRESTON ROAD | LANCASTER | PA 17601 4852 | 9.0000 | 9.0000 |
| 0054940001 KIMENSKY | GEORGE R KIMENSKY | 88 BIRDSEYE RD | | FARMINGTON | CT 06032 2428 | 7.0000 | 7.0000 |
| 1533048018 KING | BROADUS H KING JR | 2043 MAYFAIR MCLEAN COURT | | FALLS CHURCH | VA 22043 1754 | 55.0000 | 55.0000 |
| 2640551005 KING | PATRICIA T KING | 104 DOCTOR'S PARK | | GALAX | VA 24333 2276 | 66.0000 | 66.0000 |
| 0055182194 KINGSBUR | WALLACE G KINGSBURY & | JEAN E KINGSBURY JT TEN | 6899 ESTERO BLVD #262 | FT MYERS BEACH | FL 33931 0000 | 40.0000 | 40.0000 |
| 0055182194 KINGSBUR | WALLACE G KINGSBURY & | JEAN E KINGSBURY JT TEN | 6899 ESTERO BLVD #262 | FORT MYERS BEACH | FL 33931 0000 | 154.0000 | 154.0000 |
| 0284539007 KINGSWOC | KINGSWOOD OXFORD SCHOOL | C/O KATHLEEN L FREDERICK | 170 KINGSWOOD RD | WEST HARTFORD | CT 06119 1430 | 1.0000 | 1.0000 |
| 1873253009 KINNA | ROBERT KINNA | 545 UNION AVENUE | | LYNDHURST | NJ 07071 3209 | 3.0000 | 3.0000 |
| 0055325009 KIPPHUT | JOSEPH FRANCIS KIPPHUT | C/O WILLIAM J MILLER JR ASSOC | 3318 RHAWN STREET | PHILADELPHIA | PA 19136 2206 | 55.0000 | 55.0000 |
| 0055639984 KLEIBER | GARY REUBEN KLEIBER | 5 STEPHEN LANE | CORTLANDT ESTATES | PEEKSKILL | NY 10567 6735 | 171.0000 | 171.0000 |
| 4000005005 KLEIBER | GARY REUBEN KLEIBER | 5 STEPHEN LANE | CORTLANDT ESTATES | PEEKSKILL | NY 10567 6735 | 1871.0000 | 1871.0000 |
| 0055710018 KLEIN | EDWARD KLEIN | 2676 SILVER HILL LANE | | TOMS RIVER | NJ 08755 2530 | 11.0000 | 11.0000 |
| 3530409008 KLEIN | RONALD B KLEIN & | MARILYN S KLEIN JT TEN | 19 DAN DEL DRIVE | LATHAM | NY 12110 4707 | 69.0000 | 69.0000 |
| 2261122009 KLEINGUE | JOEL W KLEINGUENTHER & | VIRGINIA L KLEINGUENTHER | JT TEN | 519 EDGEWOOD AVE | BENSALEM | PA 19020 7001 | 34.0000 | 34.0000 |
| 1412531001 KLEINSCH | KEN ALAN KLEINSCHMIDT | 24009 NE RAWSON ROAD | | BRUSH PRAIRIE | WA 98606 9641 | 4.0000 | 4.0000 |
| 2522757002 KLENOVIC | ROY S KLENOVICH & | BERNADINE KLENOVICH | JT TEN | 443 VERA CIR #P | BETHLEHEM | PA 18017 3889 | 40.0000 | 40.0000 |
| 4582622008 KLIFF | RICHARD J KLIFF | 94 BUCKINGHAM DRIVE | | STAMFORD | CT 06902 8330 | 27.0000 | 27.0000 |
| 1582622008 KLIFF | RICHARD J KLIFF | 94 BUCKINGHAM DRIVE | | STAMFORD | CT 06902 8330 | 6.0000 | 6.0000 |
| 2035505008 KLUMPP | RAYMOND W KLUMPP & | MADELINE KLUMPP | JT TEN | 112 S HIGHLAND RD | SPRINGFIELD | PA 19064 2214 | 40.0000 | 40.0000 |
| 0056177518 KNOLA | CLEMENT J KNOLA | 692 OLDE ENGLISH DR | | | MI 48855 7735 | 182.0000 | 182.0000 |
| 0056360002 KOCH | BARBARA ANN KOCH | 315 W. DAYTON DR. | | FAIRBORN | OH 45324 4622 | 17.0000 | 17.0000 |
| 0772235008 KOCH | CYNTHIA L KOCH | 8055 S OAK HILL CIR | | AURORA | CO 80016 0000 | 5.0000 | 5.0000 |
| 0056420005 KOCH | ROBERT KOCH | 30 VIRGINIA AVE | | WEST ORANGE | NJ 07052 5825 | 4.0000 | 4.0000 |
| 4056432518 KODAY | MISS DOLORES KODAY | 2620 CASHMORE | | DETROIT | MI 48212 3035 | 86.0000 | 86.0000 |
| 2735205007 KOEHANE | JOHN KEOHANE | 114 WILLIAM PENN DR | | NORRISTOWN | PA 19403 0000 | 89.0000 | 89.0000 |
| 2092537002 KOHOUT | GERALDINE M KELLER KOHOUT TTEE | OF THE GERALDINE M KOHOUT | DECLARATION OF TR DTD 06/02/95 | 8800 W 104TH ST | PALOS HILLS | IL 60465 0000 | 40.0000 | 40.0000 |
| 0056664508 KONCZYK | STANLEY A KONCZYK & | ELKE R KONCZYK JT TEN | 560 EAST MAIN STREET | BRIDGEWATER | NJ 08807 3233 | 89.0000 | 89.0000 |
| 0056676018 KONOPACK | BRONAC W KONOPACKI & | MRS JANE J KONOPACKI JT TEN | 96 ROY ST | CHICOPEE | MA 01013 1733 | 63.0000 | 63.0000 |
| 4000005218 KONOPACK | BRONAC W KONOPACKI & | MRS JANE J KONOPACKI JT TEN | 96 ROY ST | CHICOPEE | MA 01013 1733 | 133.0000 | 133.0000 |
| 0056695004 KOO | JAMES KOO & | ELSIE KOO JT TEN | 27 LORETTA DRIVE | SPENCERPORT | NY 14559 1557 | 89.0000 | 89.0000 |
| 4056695004 KOO | JAMES KOO & | ELSIE KOO JT TEN | 27 LORETTA DRIVE | SPENCERPORT | NY 14559 1557 | 311.0000 | 311.0000 |
| 0056712502 KOONCE | JAMES T KOONCE | 10967 COUNTY ROAD 1 | | HALLETTSVILLE | TX 77964 9306 | 39.0000 | 39.0000 |
| 4056712502 KOONCE | JAMES T KOONCE | 10967 COUNTY ROAD 1 1 | | HALLETTSVILLE | TX 77964 9306 | 155.0000 | 155.0000 |
| 3021210009 KOOSHER | BEDROS KOOSHERIAN | 12 MEYERS CT | | WARWICK | RI 02889 0000 | 466.0000 | 466.0000 |
| 4056757506 KOPLER | PAUL KOPLER | 775 TORRINGFORD ST | | TORRINGTON | CT 06790 4162 | 154.0000 | 154.0000 |
| 1341158001 KOPLEY | FOTINE K KOPLEY | 3238 ARDMORE AVE | | CHICAGO | IL 60659 3631 | 3.0000 | 3.0000 |
| 1701847008 KOPMAN | STEVEN KOPMAN | 1021 BRIDGESTONE PLACE | | KNOXVILLE | TN 37919 8188 | 2.0000 | 2.0000 |
| 0056840004 KORN | HERMAN KORN & MRS CELIA | KORN AS J-T ETC | C/O GLADYS WEISS | 14 HENRY STREET | ORANGEBURG | NY 10962 2307 | 69.0000 | 69.0000 |
| 0056920008 KOSTIUK | SOPHIE KOSTIUK | 2453 WEST YALE AVE | | DENVER | CC 80219 0000 | 2.0000 | 2.0000 |
| 0057005001 KOTON | SHELDON KOTON | 25 FRANKLIN BLVD APT 5K | | LONG BEACH | NY 11561 4526 | 40.0000 | 40.0000 |
| 0057105006 KOVALCIN | JOHN P KOVALCIK & | JO ANN KOVALCIK JT TEN | 2049 CHURCH ROAD | SCOTCH PLAINS | NJ 07076 1836 | 66.0000 | 66.0000 |
| 0057136254 KOWALSKI | CHRISTOPHER A KOWALSKI | BOX 446 | | E HAMPSTEAD | NH 03826 0000 | 138.0000 | 138.0000 |
| 0750516003 KOZUCH | NORA KOZUCH | 84 50 AUSTIN ST | | KEW GARDENS | NY 11415 0000 | 32.0000 | 32.0000 |
| 3540642007 KREBS | HELENA M KREBS | 51 CRESTVIEW DRIVE | | PITTSFORD | NY 14534 0000 | 7.0000 | 7.0000 |
| 2285424005 KREIT | JOSEPH KREIT & | ANITA KREIT JT TEN | 4189 WESTBOURNE CIRCLE | SARASOTA | FL 34238 0000 | 1.0000 | 1.0000 |
| 0057600007 KREITER | JOHN W KREITER | 48 CUESTA WAY | | WALNUT CREEK | CA 94596 3404 | 89.0000 | 89.0000 |
| 0471401005 KRENITSK | JOHN KRENITSKY | 310 S GEORGE ST | | ROME | NY 13440 6530 | 126.0000 | 126.0000 |
| 1871057008 KRESSE | HERMAN J KRESSE | 104 PLUM TREE TERRACE | APT 121 | HOUSTON | TX 77077 0000 | 324.0000 | 324.0000 |
| 0057756236 KRITICOS | ARTHUR A KRITICOS & | MICHELE C KRITICOS JT TEN | 85 CENTER ST | WETHERSFIELD | CT 06109 2307 | 466.0000 | 466.0000 |
| 0057800006 KRONISH | ISIDORE KRONISH | 139 E 35TH ST | | NEW YORK | NY 10016 4104 | 359.0000 | 359.0000 |
| 0057810001 KRONISH | LEON KRONISH | 139 E 35TH ST | | NEW YORK | NY 10016 4104 | 5.0000 | 5.0000 |
| 0057820007 KRONISH | WILLIAM KRONISH | 139 E 35TH ST | | NEW YORK | NY 10016 4104 | 10.0000 | 10.0000 |
| 1132729006 KRONMIL | CAROL KRONMILLER | 311 FIELDSTONE DR | | BOZEMAN | MT 59715 7108 | 1.0000 | 1.0000 |
| 0057900000 KRUG | DONALD D KRUG & | MRS JUNE L KRUG JT TEN | 38 WEST WYND TERR | MIDDLETOWN | CT 06457 0000 | 13.0000 | 13.0000 |
| 0057922829 KRUMM | Y CORA L KRUMM | P O BOX 173 | | ST JOHN | IN 46373 0173 | 6.0000 | 6.0000 |
| 3011519007 KRUPINSK | JACQUELYN S KRUPINSKY | 18898 SPYGLASS RD | | HIDDEN VALLEY LAKE | CA 95467 0000 | 50.0000 | 50.0000 |
| 4057962502 KRUSZKA | LESLIE C KRUSZKA JR | RR3 BOX 3256 | | SAYLORSBURG | PA 18353 9686 | 463.0000 | 463.0000 |
| 0057970009 KUCERA | JOHN KUCERA & | MRS BARBARA KUCERA JT TEN | 3 MODZELEWSKI TERR | SAYREVILLE | NJ 08872 0000 | 9.0000 | 9.0000 |
| 0057995001 KUCHINSK | JOHN KUCHINSKY & | MRS BARBARA KUCHINSKY JT TEN | 14 NATHAN DRIVE | BOHEMIA | NY 11716 1318 | 1.0000 | 1.0000 |
| 4057995001 KUCHINSK | JOHN KUCHINSKY & | MRS BARBARA KUCHINSKY JT TEN | 14 NATHAN DR | BOHEMIA | NY 11716 1318 | 3.0000 | 3.0000 |
| 0058005005 KUCHMY | WALTER R KUCHMY | 197 NOE AVENUE | | CHATHAM | NJ 07928 1507 | 59.0000 | 59.0000 |
| 3163332007 KUCSAN | RICHARD KUCSAN & | SANDRA KUCSAN | JT TEN | 83 BERRY CIRCLE | MERTZTOWN | PA 19539 9334 | 55.0000 | 55.0000 |
| 0058070001 KUETEMAN | RAYMOND E KUETEMANN | 550 LITHE LN | | FLORISSANT | MO 63033 7726 | 60.0000 | 60.0000 |
| 3520929009 KULGOWSH | ELIZABETH KULOGOWSKI | 42-04 218 STREET | | BAYSIDE | NY 11361 0000 | 8.0000 | 8.0000 |
| 0058270000 KURES | JEFFREY KURES | 4440 WHITE CEDAR LN | | DELRAY BEACH | FL 33445 7068 | 4.0000 | 4.0000 |
| 0058395008 KUTNERIA | RAFFI KUTNERIAN | 27 ROCK RIDGE | | RYE BROOK | NY 10573 1219 | 2.0000 | 2.0000 |
| 2530532006 KUTTNER | CHARLOTTE KUTTNER | 400 LOCUST ST APT B-360 | | LAKEWOOD | NJ 08701 7418 | 2.0000 | 2.0000 |
| 1431308002 KYPAR | MANOS J KYPARI | 98 VALLEY ROAD | | LARCHMONT | NY 10538 0000 | 46.0000 | 46.0000 |
| 0058537503 LABUDA | JAMES J LABUDA & | RENATE E LABUDA JT WROS | 156 GREENHAVEN TERRACE | TONAWANDA | NY 14150 5552 | 89.0000 | 89.0000 |
| 0058552502 LACIVITA | ROCCO L LACIVITA | 2228 S 2ND ST | | MILLVILLE | NJ 08332 9610 | 16.0000 | 16.0000 |
| 1491455001 LAM | KOK LAM | 2315 60TH ST | | BROOKLYN | NY 11204 2631 | 279.0000 | 279.0000 |
| 5058830006 LAM | MAN KWONG LAM | 248 SHAWMUT AVE APT 1 | | BOSTON | MA 02118 2105 | 1.0000 | 1.0000 |
| 0058870008 LAMBERT | GARY LAMBERT & | MRS MARGARET B LAMBERT JT TEN | 235 EAST WILLOW DR | SOUTH BEND | IN 46637 3443 | 17.0000 | 17.0000 |
| 0058960007 LAMOND | Y LOUISE W LAMOND | 4901 NORTH CENTAURS CT | | ANNANDALE | VA 22003 4203 | 3.0000 | 3.0000 |
| 0059010002 LAMOTTA | PHYLLIS I LAMOTTA | C/O S SCHAUB | 203 NORTH 25TH ST | ASHLAND | NE 68003 1507 | 64.0000 | 64.0000 |
| 0059055006 LAMPERT | THOMAS ELIAS LAMPERT | 190 PALMER AVE | | BUFFALO | NY 14217 1940 | 172.0000 | 172.0000 |
| 0059230002 LANDSMAN | MRS LINDA LANDSMAN | 721 THISTLE HILL LN | | SOMERSET | NJ 08873 0000 | 2.0000 | 2.0000 |
| 0059255005 LANE | EDGAR M LANE & | MRS SHIRLEY A LANE JT TEN | 6612 E WOLFE ST | LAKEWOOD | CA 90713 1747 | 33.0000 | 33.0000 |
| 0059310006 LANG | LEE S LANG | 5 COLONIAL PKWY APT 6 | | PITTSFORD | NY 14534 1249 | 5.0000 | 5.0000 |
| 4059310006 LANG | LEE S LANG | 5 COLONIAL PKWY APT 6 | | PITTSFORD | NY 14534 1249 | 17.0000 | 17.0000 |
| 0059320001 LANG | ROBERT A LANG | 4 VERNON LN | | YARDLEY | PA 19067 7326 | 5.0000 | 5.0000 |
| 1362540002 LAPRESI | DOMINIC M LAPRESI | 395 KIMBERLY DRIVE | | ROCHESTER | NY 14610 3348 | 200.0000 | 200.0000 |
| 0680315004 LARSON | Y EDSON G LARSON & | MARGARET B LARSON JT TEN | BOX 565 | MAYVILLE | NC 58257 0565 | 78.0000 | 78.0000 |
| 0059577509 LASALAND | FRANK LASALANDRA | 27 BUCKINGHAM CT | | STAMFORD | CT 06902 0000 | 8.0000 | 8.0000 |
| 4059577509 LASALAND | FRANK LASALANDRA | 27 BUCKINGHAM CT | | STAMFORD | CT 06902 0000 | 34.0000 | 34.0000 |
| 0059620005 LASKA | MRS BETTY LASKA | 3011 WOLVERBON BLDG A | | BOCA RATON | FL 33434 0000 | 60.0000 | 60.0000 |
| 0059710004 LATONA | PETER LATONA & | DOLORES M LATONA | AS J-T ETC | 6341 PEBBLEBROOK LN | WILLIAMSON | NY 14589 9006 | 6.0000 | 6.0000 |

| Account / Name | Name | Address | Description | Address 2 | City | State/Zip | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|
| 0059722509 LAUB | LOUIS M LAUB | 4137 BRIDGE ST | | | WHITEHALL | PA 18052 2401 | 40.0000 | 40.0000 |
| 0059735007 LAUBE | RICHARD C LAUBE | 6 WORTHINGTON DR | | | TRENTON | NJ 08638 1529 | 138.0000 | 138.0000 |
| 0059760001 LAUDERDA AZO LAUDERDALE | | 565 COUNTRY CLUB RD | | | COLUMBUS | OH 43213 2445 | 15.0000 | 15.0000 |
| 1444219003 LAURIA | MRS CHERYL GOODACRE LAURIA CUST | ROBERT EDWARD LAURIA | UNDER THE VA UNIF GIFTS TO MIN ACT | 9 FOLSOM CT | NEWPORT NEWS | VA 23606 1420 | 3.0000 | 3.0000 |
| 1445526007 LAURIA | CHERYL GOODACRE LAURIA CUST | ROCCO LOUIS LAURIA V | UNDER THE VA UNIF GIFTS TO MINORS ACT | 9 FOLSOM CT | NEWPORT NEWS | VA 23606 1420 | 3.0000 | 3.0000 |
| 2160352009 LAVIN | JAMES P LAVIN | 7 RIDGE RD APT 3L N | | | RIDGEWOOD | NJ 07450 0000 | 1.0000 | 1.0000 |
| 0060020008 LAWRENCY DENNIS LAWRENCE CUSTODIAN FOR | | MELISSA DIANE LAWRENCE | UNDER THE FLORIDA GIFTS TO MINORS ACT | 3700 S PLAZA DR #H110 | SANTA ANA | CA 92704 0000 | 13.0000 | 13.0000 |
| 0060071001 LAWRENCE MALLORY W LAWRENCE | | 339 GLENDALE AVE | | | DECATUR | GA 30030 1921 | 2.0000 | 2.0000 |
| 0060313757 LEAMAN | CLAIR H LEAMAN | 4 MOCCASIN DR | | | ATGLEN | PA 19310 0000 | 138.0000 | 138.0000 |
| 0060317507 LEAMER | ROBERT E LEAMER | 207 NOE AVE | | | CHATHAM | NJ 07928 1507 | 40.0000 | 40.0000 |
| 0060470003 LEBOWITZ ALLEN B LEBOWITZ | | 6014 PINEHURST DR | | | CORPUS CHRISTI | TX 78413 2727 | 7.0000 | 7.0000 |
| 2204232003 LEDEEN | WILLIAM PRESENT LEDEEN | 11137 PORTAGE RIVER CT | | | RANCHO CORDOVA | CA 95670 2939 | 4.0000 | 4.0000 |
| 0060605006 LEE | DONALD T LEE & | LAURI FRIED LEE JT TEN | 435 19TH AVE | | SAN FRANCISCO | CA 94121 3116 | 6.0000 | 6.0000 |
| 0060612509 LEE | GARY C LEE | 2623 168TH PLACE NE | | | BELLEVUE | WI 98008 2235 | 89.0000 | 89.0000 |
| 0060645008 LEE | LANSON LEE & | THERESE R LEE JT TEN | 13366 PORTAL | | TUSTIN | CA 92782 0000 | 231.0000 | 231.0000 |
| 4000005501 LEE | LANSON LEE & | THERESE R LEE JT TEN | 13366 PORTAL | | TUSTIN | CA 92782 0000 | 326.0000 | 326.0000 |
| 0121090000 LEE | MRS LORRAINE C LEE | 2027 BACHELOT STREET | | | HONOLULU | HI 96817 2434 | 28.0000 | 28.0000 |
| 0060675004 LEE | Y MILDRED E LEE | 35263 MALIBU DR | | | STERLING HEIGHTS | MI 48126 0000 | 6.0000 | 6.0000 |
| 1160252006 LEE | WALTER Y LEE | 31 FIELD STONE DR | | | SYOSSET | NY 11791 4106 | 89.0000 | 89.0000 |
| 1114147009 LEHMAN | PATRICK LEHMAN | PO BOX 4490 | | | HOUSTON | TX 77210 4490 | 10.0000 | 10.0000 |
| 0060920009 LEHR | WILLIAM C LEHR & | MRS MILDRED LEHR TEN ENT | 3140 FOREST ROAD - APT. 223 | | SPRING HILL | FL 34606 3379 | 4.0000 | 4.0000 |
| 4061060003 LEIN | ERWIN LEIN & MRS PAULA LEIN JT TEN | 9 DEB STREET | | | PLAINVIEW | NY 11803 5918 | 8.0000 | 8.0000 |
| 0061080004 LEINBACH MRS SARAH LEINBACH CUST | | BENJAMIN LEINBACH | UNIF GIFTS MIN ACT MA | 67 FRANCIS ST | BROOKLINE | MA 02446 6638 | 1.0000 | 1.0000 |
| 0061162507 LEJA | NORMAN J LEJA & | MRS CHRISTINE LEJA JT TEN | 2813 FAIRWAY DR | | BELLEVILLE | IL 62220 4868 | 40.0000 | 40.0000 |
| 4061162507 LEJA | NORMAN J LEJA & | MRS CHRISTINE LEJA JT TEN | 2813 FAIRWAY DR | | BELLEVILLE | IL 62220 4868 | 154.0000 | 154.0000 |
| 4061303755 LENNER | JOHN J LENNER | 825 HIGH AVE | | | HATBORO | PA 19040 2419 | 75.0000 | 75.0000 |
| 2340146008 LEONG | BO YOUNG LEONG | 23 HENRY ST APT 12 | | | NEW YORK | NY 10002 6930 | 30.0000 | 30.0000 |
| 1130318009 LEPIC | DAVID W LEPIC | 5095 BAILEY RD | | | DELAVAN | WI 53115 3795 | 122.0000 | 122.0000 |
| 0235316008 LEPORE | JANET LYNN LE PORE | 9144 WALTON ROAD | | | SAGAMORE HILLS | OH 44067 1139 | 60.0000 | 60.0000 |
| 0061475009 LERNER | HARRY LERNER | 6 CLAIRE DRIVE | | | WARREN | NJ 07059 6805 | 138.0000 | 138.0000 |
| 0061490008 LERNER | MORRIS W LERNER & | MRS JEAN M LERNER JT TEN | C/O WM LUKER | 4920 LOCUST ST NE 215 | ST PETERSBURG | FL 33703 0000 | 7.0000 | 7.0000 |
| 0061597503 LESTER | JOHN R LESTER & | JEAN H LESTER JT TEN | 667 SHARTLE CIRCLE | | HOUSTON | TX 77024 5500 | 89.0000 | 89.0000 |
| 1812049002 LEVENSON BEVERLEY R LEVENSON | | 185 SHARE DRIVE | | | MORRISVILLE | PA 19067 5909 | 89.0000 | 89.0000 |
| 2375130000 LEVIN | DAVID W LEVIN | 439 39TH ST | | | SIOUX CITY | IA 51104 1422 | 1.0000 | 1.0000 |
| 4850502004 LEVIN | M JOSEPH LEVIN | 60 EAST 96TH STREET | | | NEW YORK | NY 10128 0723 | 235.0000 | 235.0000 |
| 0852238002 LEVIN | M JOSEPH LEVIN | 60 EAST 96TH STREET | | | NEW YORK | NY 10128 0723 | 113.0000 | 113.0000 |
| 2362656009 LEVINE | HERMAN H LEVINE & | WILLIAM LEVINE JT TEN | 6596 160TH ST APT 4F | | FLUSHING | NY 11365 2526 | 9.0000 | 9.0000 |
| 0061970018 LEVINE | HOWARD LEVINE | 367 EASTWOOD COURT | | | ENGLEWOOD | NJ 07631 3109 | 2.0000 | 2.0000 |
| 0062440004 LEWIS | FRANCES A LEWIS | 2601 MONUMENT AVE | | | RICHMOND | VA 23220 2620 | 3.0000 | 3.0000 |
| 1315946006 LEWIS | JILLIAN AMBER LEWIS | 303 KNOLLWOOD CT | | | LANCASTER | OH 43130 8741 | 4.0000 | 4.0000 |
| 1553851002 LIBERTOR GERALDINE LIBERTORE CUST | | FBO PETER LIBERTORE UNDER THE | UNIFORM GIFT MIN ACT NY | 8918 63RD AVENUE | FLUSHING | NY 11374 2815 | 72.0000 | 72.0000 |
| 0062936503 LIKER | VICTOR LIKER & | JAN LIKER JT TEN | 86 MAC ARTHUR AVE | | CLOSTER | NJ 07624 2927 | 231.0000 | 231.0000 |
| 0703217003 LIM | VIVIAN LIM | 248 SHAWMUT AVE | | | BOSTON | MA 02118 2105 | 48.0000 | 48.0000 |
| 0063000008 LIMA | FRANK LIMA & | MRS BARBARA LIMA JT TEN | 22 WESTERN AVE | | BEVERLY | MA 01915 3955 | 17.0000 | 17.0000 |
| 4063000008 LIMA | FRANK LIMA & | MRS BARBARA LIMA JT TEN | 22 WESTERN AVE | | BEVERLY | MA 01915 3955 | 35.0000 | 35.0000 |
| 2971003006 LINCOLN | GERALD R LINCOLN & GAIL G | LINCOLN TTEES FBO GERALD R | LINCOLN FAM TR U/A DTD 8/26/88 | BOX 5895 | KETCHUM | ID 83340 0022 | 46.0000 | 46.0000 |
| 0063075008 LINDEN | WILLIAM LINDEN | 40 HAMPSHIRE DR | | | MENDHAM | NJ 07945 0000 | 89.0000 | 89.0000 |
| 0063210002 LINK | JAMES ALLEN LINK JR | 16827 WHIRLEY RD | | | LUTZ | FL 33558 4828 | 133.0000 | 133.0000 |
| 0063260018 LIPETZ | MRS MARIE E LIPETZ | 671 LAKESIDE CIRCLE 909 | | | POMPANO BEACH | FL 33060 0000 | 50.0000 | 50.0000 |
| 2190409009 LLEWELLY MAXINE LLEWELLYN | | 7213 RAINCLOUD DR | | | LAS VEGAS | NV 89145 5329 | 82.0000 | 82.0000 |
| 1574006007 LLOYD | ROSAMOND M LLOYD | CAROL WOODS RETIREMENT COMMUNI | 750 WEAVER DAIRY RD 3107 | | CHAPEL HILL | NC 27514 1443 | 1.0000 | 1.0000 |
| 0063791250 LOCKE | WELLINGTON LOCKE | 64 LOCKE DR | | | BINGHAMTON | NY 13903 0000 | 89.0000 | 89.0000 |
| 2071121001 LOENGARD PHILIPPA SM LOENGARD | | 75 OLD ARMY RD | | | BERNARDSVILLE | NJ 07924 1847 | 1.0000 | 1.0000 |
| 4064050009 LOLL | ROBERT F LOLL | 20275 LYONS BALD MOUNTAIN RD | | | SONORA | CA 95370 8781 | 24.0000 | 24.0000 |
| 0064065006 LOMBARD RONALD J LOMBARD & | | JACQUELYN H LOMBARD JT TEN | 102 BEACH AVE | | MILFORD | CT 06460 0000 | 40.0000 | 40.0000 |
| 0064087506 LOMBARDI JOSEPH LOMBARDI | | P O BOX 38 | | | MOUNTAIN LAKES | NJ 07046 0038 | 16.0000 | 16.0000 |
| 0064095002 LOMBARDI RONALD E LOMBARDI & | | MARY LOMBARDI JT TEN | PO BOX 38 | | MOUNTAIN LAKES | NJ 07046 0000 | 138.0000 | 138.0000 |
| 0064106268 LOMONICO FRANK LOMONICO | | 222 WOODS OF ARDEN RD | | | STATEN ISLAND | NY 10312 5537 | 89.0000 | 89.0000 |
| 0064117502 LONG | Y DONALD E LONG | 1801 STONY BROOK #101 | | | HOUSTON | TX 77063 1823 | 6.0000 | 6.0000 |
| 2720539001 LONG | DOROTHY LONG | 1195 S DRIVE CIR APT B | | | DELRAY BEACH | FL 33445 2947 | 15.0000 | 15.0000 |
| 0993653006 LONGENBA DOANLD E LONGENBACH | | 2911 SCHOENERSVILLE ROAD | | | BETHLEHEM | PA 18017 7305 | 40.0000 | 40.0000 |
| 0064230007 LONGENEC JOHN R LONGENECKER & | | MRS MARY J LONGENECKER JT TEN | 9201 LOUISVILLE ST NE | | LOUISVILLE | OH 44641 9501 | 19.0000 | 19.0000 |
| 0280523009 LONGGOO T E LONGGOOD JR | | 13200 MADRONE MOUNTAIN WAY | | | AUSTIN | TX 78737 0000 | 12.0000 | 12.0000 |
| 0301114005 LOPEZ | ALEJANDRO LOPEZ | 2527 SHADEBRANCH CT | | | WILMINGTON | NC 28411 0000 | 40.0000 | 40.0000 |
| 0064507505 LORIGO | DOMINIC LORIGO | 152 JUNE ROAD | | | KENMORE | NY 14217 1453 | 89.0000 | 89.0000 |
| 4064507505 LORIGO | DOMINIC LORIGO | 152 JUNE ROAD | | | KENMORE | NY 14217 1453 | 311.0000 | 311.0000 |
| 0064580008 LOSER | WARREN LOSER & | MRS SHERI LOSER JT TEN | 5100 CARRIAGE WAY DR | | ROLLING MEADOWS | IL 60008 3986 | 1.0000 | 1.0000 |
| 0064582507 LOTIERZO FRANK J LOTIERZO III | | 30 WINDINGBROOK DR | | | ATCO | NJ 08004 2902 | 19.0000 | 19.0000 |
| 0064605000 LOUDEN | JAMES A LOUDEN JR | 5 ESTHER CT | | | CHESTER | NJ 07930 2825 | 138.0000 | 138.0000 |
| 0634359002 LOVECCHI ANTHONY J LOVECCHIO | | 17150 CANTLAY STREET | | | VAN NUYS | CA 91406 2518 | 9.0000 | 9.0000 |
| 2754111004 LOVINGER MONROE LOVINGER | | 242 E 72ND ST | | | NEW YORK | NY 10021 4574 | 1.0000 | 1.0000 |
| 1294729001 LOWE | ELSIE LOWE & | STAN LOWE JT TEN | 8242 N OLEANDER AV | | NILES | IL 60714 2550 | 3.0000 | 3.0000 |
| 3642354001 LOWEY | ROBIN LOWEY | 1 MARKET ST APT 616 | | | CAMDEN | NJ 08102 0000 | 1.0000 | 1.0000 |
| 1683636004 LUCARINI ANGIE ROSE LUCARINI | | 537 73RD STREET | | | NIAGARA FALLS | NY 14304 0000 | 40.0000 | 40.0000 |
| 0064930009 LUCAS | MRS GERTRUDE LUCAS | 6123 SANDSTONE CT | | | CLIFTON | VA 20124 2324 | 6.0000 | 6.0000 |
| 0064998754 LUCKANIC ALEXNADER W LUCKANICK | | 73 LATHROP AVENUE | | | BINGHAMTON | NY 13905 4224 | 40.0000 | 40.0000 |
| 0065030001 LUDWICK HAROLD W LUDWICK SR | | 1022 DRAVA LANE | | | HOUSTON | TX 77090 1266 | 159.0000 | 159.0000 |
| 1060716000 LUSBY | MURIEL LUSBY | 122 HOSPITAL RD #505 | | | BRUSH | CO 80723 1702 | 3.0000 | 3.0000 |
| 2282249008 LUTZVICH JEANNE LUTZVICH | | 434 SOUTH AVE | | | MEDIA | PA 19063 3123 | 7.0000 | 7.0000 |
| 2990100002 LYDON | ELIZABETH LYDON | 137 ELIZABETH ST | | | BORDENTOWN | NJ 08505 0000 | 40.0000 | 40.0000 |
| 0210651008 LYNCH | PAUL LYNCH | 9966 VERNON AVE | | | MONTCLAIR | CA 91763 3329 | 5.0000 | 5.0000 |
| 1061847001 LYNHAM | JOHN M LYNHAM JR | 3000 K STREET NW STE 500 | | | WASHINGTON | DC 20007 0000 | 1.0000 | 1.0000 |
| 0065620003 LYONS | VINCENT D LYONS | 7511 WATERMARK DR | | | ALLENDALE | MI 49401 8630 | 231.0000 | 231.0000 |
| 0065647505 LYZINSKI | JOANNE M LYZINSKI | 19433 N 37TH PLACE | | | PHOENIX | AZ 85050 3913 | 3.0000 | 3.0000 |
| 3385628018 MACDONAL ROBERT N MAC DONALD | | 5 CRESTFIELD RD | | | WILMINGTON | DE 19810 1401 | 28.0000 | 28.0000 |
| 2482606009 MACKE | ROBERT B MACKE JR | 465 LAKEWOOD DR | | | BIRMINGHAM | AL 35209 5536 | 28.0000 | 28.0000 |
| 3163317008 MACKENZI DONALD MACKENZIE & | | JOAN MACKENZIE | JT TEN | 906 LITTLE SHILO RD BOX 76 | WESTTOWN | PA 19395 0000 | 40.0000 | 40.0000 |
| 0065910001 MACKOWIA JAMES J MACKOWIAK CUST | | MISS MARIE R MACKOWIAK | UNIF GIFTS MIN ACT CA | 536 ROSE MANE | ARCADIA | CA 91007 8318 | 9.0000 | 9.0000 |

| Account | Name | Address | Address 2 | Address 3 | City | State/Zip | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|
| 0065960009 MACRAE | JOHN MACRAE | 126 LINKSIDE DR | | | TAYLORS | SC 29687 6610 | 4.0000 | 4.0000 |
| 0066000009 MADAN | PHYLLIS MADAN & | RICHARD MADAN JT TEN WROS | 46 MAPLE LANE | | E HAMPTON | NY 11937 2636 | 1.0000 | 1.0000 |
| 0066005000 MADDALON | EMILIO V MADDALONI | 274 WALLIS ROAD | | | RYE | NH 03870 0000 | 138.0000 | 138.0000 |
| 0066467500 MADEKA | FRANK C MADEKA | 2753 STONEBRIDGE CT | | | MARYVILLE | IL 62062 6452 | 40.0000 | 40.0000 |
| 0066112982 MADONA | THOMAS MADONA | 100 SOUTH WOLF ROAD APT 204 | | | NORTHLAKE | IL 60164 0000 | 561.0000 | 561.0000 |
| 4066112982 MADONIA | THOMAS MADONIA | 100 SOUTH WOLF RD APT 204 | | | NORTHLAKE | IL 60164 0000 | 1909.0000 | 1909.0000 |
| 1190707001 MAGEE | JOHN A MAGEE JR | 109 CAROLINE ACRES RD | | | HOT SPRINGS | AR 71913 9740 | 28.0000 | 28.0000 |
| 1875226009 MAGGI | JOHN D MAGGI | 67 RANDALL AVE | | | BRIDGEPORT | CT 06606 5730 | 40.0000 | 40.0000 |
| 0066220009 MAGGI | JOHN J MAGGI & | THERESA A MAGGI JT TEN | 106 CANDLESTICK LANE | | MARLTON | NJ 08053 1127 | 40.0000 | 40.0000 |
| 0066266254 MAGUIRE | HUGH MAGUIRE | ANNE MAGUIRE JT TEN | 10 E GREEN VALLEY CIR | | NEWARK | DE 19711 0000 | 40.0000 | 40.0000 |
| 0066390001 MAIER | JOHN D MAIER & | PATRICIA E MAIER JT TEN | 1033 HILDEBIDLE DR | | COLLEGEVILLE | PA 19426 3050 | 40.0000 | 40.0000 |
| 0066420008 MAINES | GERALD MAINES & | ELLEN MAINES JT TEN | 2310 VALLEY DR | | MARION | IN 46953 2916 | 60.0000 | 60.0000 |
| 0066575001 MALLISON | GERDA MALLISON | 3324 JUNCTION BLVD APT 4T | | | JACKSON HEIGHTS | NY 11372 2012 | 5.0000 | 5.0000 |
| 0066685001 MAMMEN | MAMMEN P MAMMEN & | SARAMMA MAMMEN JT TEN | 112 WHEELER LANE | | FREDERICK | MC 21702 0000 | 279.0000 | 279.0000 |
| 0066821258 MANFRE | Y JACK MANFRE & | ANN MARIE MANFRE JT TEN | 520 GANTTOWN RD | | TURNERSVILLE | NJ 08012 0000 | 19.0000 | 19.0000 |
| 3265142002 MANNING | JOHN LORING MANNING | 2111 DEERPARK | | | SAN DIEGO | CA 92110 1107 | 1.0000 | 1.0000 |
| 4260749006 MANNING | JOHN LORING MANNING | 2111 DEERPARK | | | SAN DIEGO | CA 92110 1107 | 3.0000 | 3.0000 |
| 0066960002 MANSOETT | THOMAS NICHOLAS MANSOETTA | 76 MARY AVE | | | LAKE RONKONKOMA | NY 11779 5761 | 5.0000 | 5.0000 |
| 1510953008 MARCHANT | AVALON MARCHANT III | 6216 TALLY HO LANE | | | ALEXANDRIA | VA 22307 1013 | 5.0000 | 5.0000 |
| 2855524002 MARCHETTI | GINO MARCHETTI | 324 DEVON WAY | | | W CHESTER | PA 19380 6825 | 231.0000 | 231.0000 |
| 0067220002 MARGARIS | FRED MARGARIS | 86 SAN CARLOS STREET | | | TOMS RIVER | NJ 08757 6218 | 79.0000 | 79.0000 |
| 0067300006 MARICHAL | MRS THERESA D MARICHAL | 850 MARTIN BEHRMAN AVENUE | | | METAIRIE | LA 70005 2266 | 191.0000 | 191.0000 |
| 0067343139 MARINO | MICHAEL MARINO JR | 112 NORTH JEFFERSON | | | WHIPPANY | NJ 07981 1016 | 933.0000 | 933.0000 |
| 0067380018 MARKOWY | HENRY MARKOWICH | 342 C STREET SW | | | EPHRATA | WI 98823 1817 | 60.0000 | 60.0000 |
| 0067381898 MARKOWIT | DAVID J MARKOWITZ | 14 HIGH HILL ROAD | | | CANTON | CT 06019 3126 | 78.0000 | 78.0000 |
| 0067385648 MARKOWIT | MILTON MARKOWITZ & | JANET MARKOWITZ JT TEN | 6320 CATON ST | | PITTSBURGH | PA 15217 3031 | 40.0000 | 40.0000 |
| 1792057005 MARRONE | LILLIAN MARRONE & | FRANK MARRONE JT TEN | 242 WATCHOGUE ROAD | | STATEN ISLAND, | NY 10314 0000 | 39.0000 | 39.0000 |
| 0275129004 MARSILIC | Y BENNY A MARSILIO & | CARMELA C MARSILIO JT TEN | 65 NEWTOWN RICHBORO RD | UNIT 122 | RICHBORO | PA 18954 0000 | 182.0000 | 182.0000 |
| 0068005008 MARTIN | Y MRS ISABELLE I MARTIN | P O BOX 66583 | | | SEATTLE | WI 98166 0583 | 8.0000 | 8.0000 |
| 0068013442 MARTIN | LEROY H MARTIN & | LAURA S MARTIN JT TEN | 430 N FARMERSVILLE RD | | EPHRATA | PA 17522 9802 | 113.0000 | 113.0000 |
| 3514456005 MARTIN | ROBERT A MARTIN | 3900 CORBIN AVE | | | TARZANA | CA 91356 0000 | 445.0000 | 445.0000 |
| 0068140002 MARTINTO | FELIPE A MARTINTO & | MRS DOLORES C MARTINTO JT TEN | 38 MARABELLA AVE | | CORAL GABLES | FL 33134 0000 | 1.0000 | 1.0000 |
| 4068140002 MARTINTO | FELIPE A MARTINTO & | MRS DOLORES C MARTINTO JT TEN | 38 MARABELLA AVE | | CORAL GABLES | FL 33134 0000 | 6.0000 | 6.0000 |
| 1875259004 MARUNA | FRANCIS P MARUNA & | JANET MARUNA JT TEN | 120 DORIS AVENUE | | FRANKLING SQUARE | NY 11010 1518 | 55.0000 | 55.0000 |
| 1870503004 MASSEY | JAMES VERNON MASSEY | 3403 PARK ROYAL DR | | | HUMBLE | TX 77339 | 3.0000 | 3.0000 |
| 0068370008 MASTANDR | MRS ELIZABETH MASTANDREA | CUST ANDREW PATRICK | MASTANDREA | UNIF GIFT MIN ACT NJ | 128 PARK AVE NUTLEY | NJ 07110 3509 | 15.0000 | 15.0000 |
| 4068370008 MASTANDR | MRS ELIZABETH MASTANDREA | CUST ANDREW PATRICK | MASTANDREA | UNIF GIFT MIN ACT NJ | 128 PARK AVE NUTLEY | NJ 07110 3509 | 67.0000 | 67.0000 |
| 1620248007 MATIAS | TARCILA R MATIAS | 634 E MAIN ST | | | BRIDGEWATER | NJ 08807 3346 | 1730.0000 | 1730.0000 |
| 1510928003 MATNEY | JOSEPH MATNEY | 12849 TEWKSBURY DR | | | HERNDON | VA 20171 2428 | 2.0000 | 2.0000 |
| 1411353002 MATT | JOSEPH J MATT III | 4438 INDIGO LANE | | | HARWOOD | MC 20776 9620 | 7.0000 | 7.0000 |
| 0068695004 MATTEO | JAMES F MATTEO & | SANDRA L MATTEO JT TEN | 59 MEADOW CT | | SEWELL | NJ 08080 3727 | 89.0000 | 89.0000 |
| 2951323004 MATTESON | LICEA MARGE MATTESON | BLOSSOM BOUTIQUE | 866 SW 1751ST RD | | LATOUR | MC 64747 9023 | 40.0000 | 40.0000 |
| 1871126018 MATTSON | FRANK E MATTSON | 15919 WALNUT WOOD | | | HOUSTON | TX 77084 2911 | 89.0000 | 89.0000 |
| 0068825005 MATZO | MISS MARY MATZO | 41 DAWN CYPRESS LN | | | JACKSON | NJ 08527 1306 | 50.0000 | 50.0000 |
| 3332302002 MAURER | MARY SUE MAURER | 191 TERRA ALTA DR | | | DEBARY | FL 32713 0000 | 4.0000 | 4.0000 |
| 0068999992 MAY | FLORENCE M MAY | 559 WELLS RD | | | MERIDIANVILLE | AL 35759 0000 | 7.0000 | 7.0000 |
| 3070322001 MAY | OLGA K MAY | 615 BROWER ROAD | | | LIMA | OH 45801 2513 | 28.0000 | 28.0000 |
| 3263203004 MAYER | CHRISTOPHER R MAYER CUST | REED JOSEPH MAYER | UNIF GIFT MIN ACT AL | 5800 HOLLOMAN RD | POWDER SPRINGS | GA 30127 3436 | 40.0000 | 40.0000 |
| 0069077509 MAYER | MRS SONIA MAYER | 48 MARILYN PLACE | | | CLIFTON | NJ 07011 3009 | 61.0000 | 61.0000 |
| 0435547003 MAYER | WILLIAM C MAYER | 3 MEADOWLARK DR | | | FAIRPORT | NY 14450 2823 | 40.0000 | 40.0000 |
| 0069092508 MAYFIELD | HAROLD J MAYFIELD | 630 LAUNFALL ROAD | | | PLYMOUTH MEETING | PA 19462 2116 | 40.0000 | 40.0000 |
| 4069092508 MAYFIELD | HAROLD J MAYFIELD | 630 LAUNFALL ROAD | | | PLYMOUTH MEETING | PA 19462 2116 | 154.0000 | 154.0000 |
| 0069100004 MAYNER | Y JOHN MAYNER | 5274 WARREN RD N E | | | CORTLAND | OH 44410 9796 | 6.0000 | 6.0000 |
| 0621648000 MAZZUCCC | ROBERT P MAZZUCCO & | MARIANNE MAZZUCCO JT TEN | 10 NOVEMBER TRAIL | | WESTON | CT 06883 0000 | 89.0000 | 89.0000 |
| 1064306001 MC MACKI | THOMAS E MC MACKIN JR | 10 MILL ROAD | | | HATBORO | PA 19040 0000 | 40.0000 | 40.0000 |
| 1061208009 MC REYNO | JAMES O MC REYNOLDS & | CLEO MC REYNOLDS JT TEN | 584 SW 1200 RD | | CHILHOWEE | MC 64733 9131 | 1.0000 | 1.0000 |
| 0069257507 MCATEE | CHARLES E MC ATEE | 1703 SUNSET CIRCLE | | | CAMERON | TX 76520 1006 | 3.0000 | 3.0000 |
| 0069315000 MCAVOY | JEFFREY MCAVOY | 19182 SWEIG TER | | | LEESBURG | VA 20176 | 28.0000 | 28.0000 |
| 0069345007 MCCAIN | CLAUDE E MC CAIN | DENMARK SOUTH CAROLINA | | | | SC 29042 | 11.0000 | 11.0000 |
| 2351449007 MCCAIN | VERNA P MC CAIN | RT 1 BOX 246 | | | MARIETTA | OK 73448 9732 | 27.0000 | 27.0000 |
| 0069387508 MCCALL | BERNARD MCCALL | 5324 W OAKWOOD ROAD | | | FRANKLIN | WI 53132 8830 | 40.0000 | 40.0000 |
| 1885712003 MCCANN | CHARLES MCCANN | 6318 KLONDYKE AVE | | | MAYS LANDING | NJ 08330 1050 | 40.0000 | 40.0000 |
| 0069515018 MCCARTNE | GREGORY A MC CARTNEY | 4838 RIVER ST | | | WILLOUGHBY | OH 44094 0000 | 370.0000 | 370.0000 |
| 0222456000 MCCOY | BRIAN D MCCOY | 102 N MAIN ST | | | WAYLAND | NY 14572 0000 | 89.0000 | 89.0000 |
| 3203109001 MCDONALE | VERNA L MCDONALD | 1312 AMBROSE DR | | | WINCHESTER | VA 22603 8609 | 4.0000 | 4.0000 |
| 0069852502 MCDONALE | WALLACE ROY MCDONALD | 1647 FOREST ACRES DRIVE | | | CLARKS SUMMIT | PA 18411 9526 | 138.0000 | 138.0000 |
| 0069890005 MCDONOU | KEVIN MCDONOUGH | 9 COTTAGE CT | | | BERKELEY HEIGHTS | NJ 07922 1531 | 5.0000 | 5.0000 |
| 1903730004 MCGEEVER | ANDREW R MCGEEVER | 236 DUTCH LANE | | | PITTSBURG | PA 15236 0000 | 399.0000 | 399.0000 |
| 1945823000 MCGRATH | KEVIN H MCGRATH | 204 COUNTY RD 519 | | | NEWTON | NJ 07869 0000 | 5.0000 | 5.0000 |
| 4070060002 MCGROAR | WILLIAM J MCGROARTY | 2405 HUNT MASTER LN | | | GLEN MILLS | PA 19342 2237 | 311.0000 | 311.0000 |
| 0070100004 MCGUIRE | MISS ANDREE MC GUIRE | 140 PROSPECT AVE APT 17S | | | HACKENSACK | NJ 07601 | 6.0000 | 6.0000 |
| 1984504018 MCGUIRE | DONALD M MCGUIRE & | KATHLEEN P MCGUIRE JT TEN | 118 E 22ND ST | | SHIP BOTTOM | NJ 08008 4301 | 370.0000 | 370.0000 |
| 0070190003 MCIVOR | Y MRS GRACE V MC IVOR | 3000 KINGBRIDGE AVE | | | BRONX | NY 10463 0000 | 12.0000 | 12.0000 |
| 4070235007 MCKEE | LOWELL MCKEE | 5500 E PEAKVIEW AVE | APT 3202 | | CENTENNIAL | CC 80121 0000 | 790.0000 | 790.0000 |
| 0070360006 MCLAUGHL | JOHN W MC LAUGHLIN CUST | JOHN S MC LAUGHLIN | UNIF GIFTS MIN ACT N J | 13 VENTNOR DR | EDISON | NJ 08820 2735 | 7.0000 | 7.0000 |
| 0070370001 MCLAUGHL | JOHN W MC LAUGHLIN CUST | LYNNE D MC LAUGHLIN | UNIF GIFT MIN ACT NJ | 13 VENTNOR DR ISELIN P O | EDISON | NJ 08820 2735 | 7.0000 | 7.0000 |
| 2940944002 MCLAUGIY | MARY MICHAEL MCLAUGHLIN | 1537 BOWER HILL RD | | | PITTSBURGH | PA 15243 1311 | 1.0000 | 1.0000 |
| 4070431256 MCMACKIN | THOMAS E MC MACKIN JR | 10 MILL ROAD | | | HATBORO | PA 19040 0000 | 154.0000 | 154.0000 |
| 0070480001 MCMURDO | EDWARD MC MURDO | 1115 LOCUST GROVE LANE | | | CHARLOTTESVILLE | VA 22901 0000 | 11.0000 | 11.0000 |
| 0070540004 MCNAMAR | C GEORGE MCNAMARA CUST | THOMAS B MCNAMARA | UNIF GIFTS MIN ACT PA | 3428 HESS ST | PHILADELPHIA | PA 19136 2308 | 11.0000 | 11.0000 |
| 4070540004 MCNAMAR | C GEORGE MCNAMARA CUST | THOMAS B MCNAMARA | UNIF GIFTS MIN ACT PA | 3428 HESS ST | PHILADELPHIA | PA 19136 2308 | 48.0000 | 48.0000 |
| 0070580006 MCNEICE | DANIEL MC NEICE JR & | MRS VERONICA MC NEICE JT TEN | 204 MAPLE AVE | | WALLINGTON | NJ 07057 1213 | 14.0000 | 14.0000 |
| 4743515001 MCQUARRI | GAIL BONACCI MCQUARRIE | 27312 GASPARILLA DRIVE | | | BONITA SPRINGS | FL 34315 0000 | 34.0000 | 34.0000 |
| 4000008303 MCQUARRI | GAIL BONACCI MCQUARRIE | 27312 GASPARILLA DR | | | BONITA SPRINGS | FL 34135 4309 | 18.0000 | 18.0000 |
| 0070649987 MCRAE | JIMMY L MCRAE | 8815 HIGHWAY 337 | | | SUMMERVILLE | GA 30747 9548 | 138.0000 | 138.0000 |
| 2261035009 MCSORLEY | DAVID MCSORLEY | 104 RIDGEDALE LANE | | | PITTSBORO | PA 15238 0000 | 1.0000 | 1.0000 |
| 1585245000 MCSWEE | Y JOHN MCSWEENEY & | BRIDGET A MCSWEENEY JT TEN | 17007 METHILL DR | | SPRING | TX 77379 4357 | 2.0000 | 2.0000 |
| 0070970009 MELICH | DAVID MELICH | 728 EAGLE POINT ROAD | | | PITTSBORO | NC 27312 6176 | 1.0000 | 1.0000 |

| Acct | Code | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State/Zip | Amt 1 | Amt 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4070970009 | MELICH | DAVID MELICH | 728 EAGLE POINT ROAD | | | | PITTSBORO | NC 27312 6176 | 3.0000 | 3.0000 |
| 3360248009 | MELLER | RICHARD MELLER | 9805 KINGSTHORPE TER | | | | CLARENCE | NY 14031 0000 | 89.0000 | 89.0000 |
| 0465342000 | MELTON | STEPHEN A MELTON AS TRUSTEE | UNDER THE WILL OF | ROBERT H MELTON DECEASED | 501 BATTLECREEK | | LEANDER | TX 78641 7902 | 1.0000 | 1.0000 |
| 0071180001 | MENNER | Y ADOLPH E MENNER SR & | MRS LOUISE H MENNER JT TEN | 1220 N 1ST STREET | | | ST LOUIS | MO 63102 2212 | 1.0000 | 1.0000 |
| 1841152002 | MERCER | MINNA L MERCER | 15759 JACKSON DR | | | | OMAHA | NE 68118 2105 | 11.0000 | 11.0000 |
| 1962838002 | MERCHAT | MERCHANTS WHOLESALE INC | 2517 ELLINGTON RD | | | | QUINCY | IL 62305 8828 | 1.0000 | 1.0000 |
| 3002324002 | MEREN | JANE M MEREN LIVING TRUST | UTD 7/20/93 | JANE M MEREN TRUSTEE | 7337 LA SOLDADERA | P O BOX 2105 | RANCHO SANTA FE | CA 92067 0023 | 2.0000 | 2.0000 |
| 0992022002 | MERKLING | GEORGE J MERKLING & | KAREN A MERKLING JT TEN | 320 ONTARIO ST | | | WILSON | NY 14172 0000 | 89.0000 | 89.0000 |
| 0071480005 | MESSERS | COLLINS MESSERSMITH CUST | ROBERT MESSERSMITH | UNIF GIFT MIN ACT NY | 949 SHIRLEY ROAD | | NEWARK VALLEY | NY 13811 0000 | 19.0000 | 19.0000 |
| 0071490000 | MESSERS | ROBERT J MESSERSMITH | 949 SHIRLEY ROAD | | | | NEWARK VALLEY | NY 13811 1119 | 12.0000 | 12.0000 |
| 0210521007 | MESSINGE | ELLIOTT MESSINGER | 21900 MARYLEE ST #255 | | | | WOODLAND HILLS | CA 91367 4803 | 1.0000 | 1.0000 |
| 4071592504 | METZGER | JOSEPH METZGER & | MARY METZGER JT TEN | 378 CONCORD RD | | | GLENMILLS | PA 19342 1510 | 154.0000 | 154.0000 |
| 0071760008 | MEYERS | Y MRS PATRICIA PLOYER MEYERS | 3509A MOUNTAIN TOP WAY | | | | HENDERSONVILLE | NC 28739 0000 | 1.0000 | 1.0000 |
| 0071980008 | MIDSTATE | MIDSTATES APP & SUP CO | 1022 EAST ADAMS ST | | | | SPRINGFIELD | IL 62703 1028 | 19.0000 | 19.0000 |
| 3373354007 | MILAR | COLLEEN R MILAR & | CLIFFORD MILAR JT TEN | 9378 VENA AVE | | | ARLETA | CA 91331 4732 | 6.0000 | 6.0000 |
| 0072110007 | MILFORD | RICHARD J MILFORD & | MRS CAROL J MILFORD JT TEN | 142 PARADISE BLVD | | | TOMS RIVER | NJ 08757 6442 | 8.0000 | 8.0000 |
| 0072177500 | MILLBAUE | HAROLD MILLBAUER | 250 RIDGEWOOD DR | | | | MYSTIC | CT 06355 2030 | 40.0000 | 40.0000 |
| 2291144000 | MILLER | CYNTHIA A MILLER & | RICHARD J MILLER JT TEN | 734 ST GEORGES AVENUE | | | RAHWAY | NJ 07065 0000 | 1.0000 | 1.0000 |
| 0882443003 | MILLER | Y ETTA MILLER | 11 CAMILLE LN | | | | HOLBROOK | NY 11741 4725 | 2.0000 | 2.0000 |
| 1272109000 | MILLER | GEORGE A MILLER JR | 406 GRETCHEN ST | | | | NEW ROADS | LA 70760 | 698.0000 | 698.0000 |
| 0072365005 | MILLER | Y GEORGE W MILLER & | VERNADEAN M MILLER JT TEN | SANNA (ID) | DEPT OF STATE | | WASHINGTON | DC 20520 0001 | 29.0000 | 29.0000 |
| 1183937005 | MILLER | JOHN MILLER JR | PO BOX 282731 | | | | SAN FRANCISCO | CA 94128 2731 | 3.0000 | 3.0000 |
| 0072564318 | MILLER | JOYCE K MILLER | 305 GREENWICH AV B103 | | | | WARWICK | RI 02886 0000 | 12.0000 | 12.0000 |
| 1184031018 | MILLER | RODNEY MILLER | 8950 VICTORIA DRIVE | | | | EDEN PRAIRIE | MN 55347 5308 | 3.0000 | 3.0000 |
| 1870045006 | MILLER | RODNEY V MILLER | 14606 OVERBROOK LANE | | | | PINEHURST | TX 77362 1937 | 182.0000 | 182.0000 |
| 0072947500 | MILMAN | RON MILMAN CUSTODIAN FOR | HARRIS MILMAN A MINOR UNDER THE | LAWS OF GEORGIA | 185 HUNTINGTON ST #2 | | BROOKLYN | NY 11231 3917 | 16.0000 | 16.0000 |
| 0072953766 | MILNER | Y JOEL T MILNER | C/O PEL TEX OIL CO | FINE POST OAK PARK | SUITE 1530 | | HOUSTON | TX 77002 0000 | 19.0000 | 19.0000 |
| 1200852009 | MILNOR | DOROTHY R MILNOR | 15 FROGTOWN RD | | | | OTTSVILLE | PA 18942 0000 | 60.0000 | 60.0000 |
| 0072957506 | MIMANI | DWARKA D MIMANI & | DARSHANA D MIMANI JT TEN | 1 ARTHUR PLACE | | | MONTVILLE | NJ 07045 9502 | 89.0000 | 89.0000 |
| 1341015006 | MINCHOW | RAYMOND B MINCHOW & | JACQUELYN L MINCHOW JT TEN | 40 WEST 7TH STREET | | | LOVELL | WI 82431 1502 | 8.0000 | 8.0000 |
| 0073145009 | MISKAM | Y CHARLES W MISKAM | 2904 RUBIDEAUX ST | | | | TAMPA | FL 33629 0000 | 346.0000 | 346.0000 |
| 0073160008 | MITAR | GEORGE J MITAR III | 5303 SW 26TH CT | | | | CAPE CORAL | FL 33914 0000 | 40.0000 | 40.0000 |
| 2252049000 | MITCHELL | BERNARD MITCHELL & | LOIS MITCHELL JT TEN | 40420 LENAH RUN CIR | | | ALDIE | VA 20105 3470 | 231.0000 | 231.0000 |
| 0073340006 | MIUCCIO | Y JOSEPH J MIUCCIO & | FRANCES C MIUCCIO JT TEN | 99 GOLDEN HILL DR | | | KINGSTON | NY 12401 6442 | 16.0000 | 16.0000 |
| 0121220001 | MIURA | MIKE YUKO MIURA | 99-656 ALIIPOE DR | | | | AIEA | HI 96701 3304 | 5.0000 | 5.0000 |
| 4121220001 | MIURA | MIKE YUKO MIURA | 99-656 ALIIPOE DR | | | | AIEA | HI 96701 3304 | 17.0000 | 17.0000 |
| 0073420018 | MOBERG | LINDA LEE MOBERG | 921 W TIOGA PASS RD | | | | ORANGE | CA 92865 2048 | 3.0000 | 3.0000 |
| 2571406005 | MOITUK | I LEO MOITUK | MEADOW LANE | PO BOX 498 | | | NEW VERNON | NJ 07976 0000 | 6699.0000 | 6699.0000 |
| 0170718018 | MOLENDYK | PETER MOLENDYK | BOX 434 304 MCKINNEY | | | | HOMEWOOD | CA 96141 0000 | 30.0000 | 30.0000 |
| 0073590002 | MOLER | LAWRENCE A MOLER & | MRS OLGA M MOLER JT TEN WROS | 1201 WEST A ST | | | MASURY | OH 44438 9740 | 36.0000 | 36.0000 |
| 0073610003 | MOLITOR | JAMES I MOLITOR | 828 GLENWOOD CIRCLE | | | | FULLERTON | CA 92832 1039 | 202.0000 | 202.0000 |
| 0073640018 | MOLSON | MICHAEL J MOLSON | 119 HEIDINGER DR | | | | CARY | NC 27511 5617 | 16.0000 | 16.0000 |
| 0073699853 | MONGELLI | JOHN JOSEPH MONGELLI | 1 GREEN TREE ROAD | | | | YORKTOWN HEIGHTS | NY 10598 6327 | 89.0000 | 89.0000 |
| 0073890006 | MONTEVER | JOHN MONTEVERDI JR CUST | PETER JAMES MONTEVERDI | UNIF GIFT MIN ACT N J | 17 HUBERT ST | | WHIPPANY | NJ 07981 1365 | 64.0000 | 64.0000 |
| 3082203002 | MONTEVEF | JOHN MONTEVERDI | 80 KENT DR | | | | ROSELAND | NJ 07068 0000 | 561.0000 | 561.0000 |
| 1820415004 | MOORE | DWIGHT L MOORE & | MRS MARION MOORE JT TEN | 114 LANCELOT CT | | | WARNER ROBINS | GA 31093 1108 | 466.0000 | 466.0000 |
| 3441414006 | MOORE | RONALD B MOORE | 60 EAST EMERSON ST | | | | MELROSE | MA 02176 0000 | 138.0000 | 138.0000 |
| 0281202001 | MOREHOU | EDWARD E MOREHOUSE | 162 W 56TH ST | | | | NEW YORK | NY 10019 0000 | 3.0000 | 3.0000 |
| 1690505009 | MORELLI | IRIS C MORELLI TOD | LOISNAN C COLEMAN | SUBJECT TO STATE TOD RULES | 67 SUNSET DRIVE | | WAYNESBORO | VA 22980 0000 | 32.0000 | 32.0000 |
| 1001923003 | MORELLI | ROBERT MORELLI | P O BOX 1388 | | | | ANTHONY | FL 32617 1388 | 32.0000 | 32.0000 |
| 0353322008 | MORIEN | SHARON M MORIEN TTEE UNDER THE | SHARON M MORIEN REVOCABLE LIVING TRUST DTD JULY 18 1996 | W5666 RIDGE ROAD | | | ELKHORN | WI 53121 0000 | 89.0000 | 89.0000 |
| 0250935007 | MORRIS | IRIS MORRIS & | ROBERT MORRIS JT TEN | 26910 GRAND CENTRAL PKWY PH A | | | FLORAL PARK | NY 11005 1022 | 4.0000 | 4.0000 |
| 2021955006 | MORROW | MORROW & CO INC | C/O JOSEPH J MORROW | P O BOX 120032 | | | STAMFORD | CT 06912 0032 | 1274.0000 | 1274.0000 |
| 0074723731 | MORSE | LARRY B MORSE | 3762 STATE HIGHWAY 154 W | | | | GILMER | TX 75644 4517 | 348.0000 | 348.0000 |
| 0074870009 | MOSIER | ALBERTA A MOSIER | 7709 HOLMES | | | | KANSAS CITY | MO 64131 2043 | 37.0000 | 37.0000 |
| 0074950002 | MOSS | BERTRAM B MOSS | 344 S W 24TH RD | | | | MIAMI | FL 33129 1947 | 11.0000 | 11.0000 |
| 0823516008 | MOTILIK | I LEO MOTIUK | MEADOW LANE | PO BOX 498 | | | NEW VERNON | NJ 07976 0000 | 1157.0000 | 1157.0000 |
| 0075069989 | MOTTER | WILLIAM G MOTTER | 7351 W COUNTRY CLUB DR N APT 204 | | | | SARASOTA | FL 34243 4508 | 135.0000 | 135.0000 |
| 2055018005 | MOULTON | CAROLYN MOULTON & | RICHARD MOULTON | JT TEN | 1129 DEERBROOK TRAIL | | GREENWOOD | IN 46142 0000 | 12.0000 | 12.0000 |
| 0075185008 | MUCHISKY | JOHN S MUCHISKY | C/O THOMAS P MUCHISKY | 13250 LAKEFRONT DR | | | ST LOUIS | MO 63045 0000 | 3.0000 | 3.0000 |
| 0075240009 | MUGNOLO | CARL R MUGNOLO & | GERALDINE E MUGNOLO | AS J-T ETC | 7707 W THORNDALE AVE | | CHICAGO | IL 60631 2287 | 37.0000 | 37.0000 |
| 0075270005 | MUIR | MISS ISABEL MUIR | 6550 SW 41ST ST | | | | HOLYOKE | FL 33314 3310 | 7.0000 | 7.0000 |
| 0075280000 | MULCAHY | JAMES E MULCAHY | 238 LYMAN ST 1FLR | | | | HOLYOKE | MA 01040 4145 | 420.0000 | 420.0000 |
| 2660413007 | MULLINS | ROBERT M MULLINS III | 511 W 34TH ST | | | | HOUSTON | TX 77018 7615 | 89.0000 | 89.0000 |
| 1870628001 | MURAS | ROBERT E MURAS & | PATRICIA A MURAS JT TEN | 2366 RIVER OAKS | | | NEW BRAUNFELS | TX 78132 0000 | 138.0000 | 138.0000 |
| 0075527502 | MURPHY | FRANCIS X MURPHY | 31 WEDGEWOOD DRIVE APT 62 | | | | VERONA | NJ 07044 0000 | 933.0000 | 933.0000 |
| 3291600004 | MURPHY | JOHN W MURPHY | 22 LEAMINGHOUSE CT | | | | IRMO | SC 29063 0000 | 1.0000 | 1.0000 |
| 1681130006 | MURR | CARL J MURR | 1693 CHEAK STREET | | | | LOUISVILLE | KY 40213 0000 | 466.0000 | 466.0000 |
| 2890529007 | MURRAY | MURRAY WHOLESALE DRUG | CORPORATION | ATTN RICHARD WAITZER | 244 MUSTANG TRAIL SUITE 6 | | VIRGINIA BEACH | VA 23452 7510 | 9.0000 | 9.0000 |
| 4000007105 | MURRAY | MURRAY WHLSE DRUG CORP | 6025 RIVER RD | | | | NORFOLK | VA 23505 4729 | 24.0000 | 24.0000 |
| 4075660008 | MURRAY | ALAN P MURRAY | 116 CARLEON AVE | | | | LARCHMONT | NY 10538 3200 | 118.0000 | 118.0000 |
| 0630600007 | MURRAY | EDMUND F MURRAY | 38 PATRICIA LANE | | | | SARATOGA SPRINGS | NY 12866 0000 | 9.0000 | 9.0000 |
| 2090233006 | MUSIAL | CHRISTOPHER A MUSIAL | 19 GLENDALE AVE | | | | LANCASTER | NY 14086 0000 | 9.0000 | 9.0000 |
| 0075805006 | MUSIAL | GERARD T MUSIAL & | CAROL ANN MUSIAL JT TEN | 14 CHRISTINE DRIVE | | | DEPEW | NY 14043 2127 | 40.0000 | 40.0000 |
| 0075968754 | NACHEIM | VINCENT J NACHEIMEN | 121 ONEIDA AVE | | | | CROTON ON HUDSON | NY 10520 2740 | 40.0000 | 40.0000 |
| 0710745001 | NAPOLITA | JOANNE NAPOLITANO & | SAMUEL NAPOLITANO JT TEN | 6220 BURROWING OWL CV | | | BRADENTON | FL 34202 0000 | 2.0000 | 2.0000 |
| 0076243753 | NASH | SAMUEL NASH & | CAROL NASH JT TEN | 182 WASHINGTON AVE EXT APT 207 | | | ALBANY | NY 12203 6301 | 40.0000 | 40.0000 |
| 1163507005 | NAVARRA | KERRY VINCENT NAVARRA | 18 ROLLING DRIVE | | | | BROOKVILLE LI | NY 11545 2613 | 4.0000 | 4.0000 |
| 4163507005 | NAVARRA | KERRY VINCENT NAVARRA | 18 ROLLING DRIVE | | | | BROOKVILLE LI | NY 11545 2613 | 13.0000 | 13.0000 |
| 1230314005 | NEAL | F DONALD NEAL | 12966 COOLICAN ROAD | | | | RED CREEK | NY 13143 0000 | 89.0000 | 89.0000 |
| 4076510018 | NEFF | CHARLES NEFF & | ELEANOR NEFF JT TEN | 4 WESTWOOD DRIVE | | | CAPE MAY C H | NJ 08210 2018 | 990.0000 | 990.0000 |
| 1075938004 | NELSON | JEANETTE S NELSON | 2864 MEADOW HILL DR N | | | | CLEARWATER | FL 33761 0000 | 16.0000 | 16.0000 |
| 1324040006 | NEMLICH | ALAN NEMLICH & | MAGDA NEMLICH | JT TEN | 17 INNES RD | | SCARSDALE | NY 10583 7109 | 89.0000 | 89.0000 |
| 2570823001 | NEUMAN | JACK E NEUMAN & | RUTH M NEUMAN JT TEN | 16065 KINROSS AVE | | | BEVERLY HILLS | MI 48025 4124 | 6.0000 | 6.0000 |
| 0201455005 | NEWCOMB | DOUGLAS B NEWCOMB & CHERYL A | NEWCOMB TRUSTEE | DOUGLAS B NEWCOMB & CHERLY A | NEWCOMB TRUST U/A/D 11/23/2004 | 3798 CONIFER CT | LAKEPORT | MI 48059 0000 | 40.0000 | 40.0000 |
| 3295550001 | NEWKIRK | KARL NEWKIRK | 3577 CODY LANE | | | | CHEYENNE | WI 82009 9433 | 2.0000 | 2.0000 |
| 0870535005 | NIEMIEC | FRANK J NIEMIEC & | VIRGINIA NIEMIEC JT TEN | 221 ABBINGTON AVE | | | TONAWANDA | NY 14223 1660 | 6.0000 | 6.0000 |
| 0077800001 | NOORILY | MORRY NOORILY CUST | DINA NOORILY | UNIF GIFT MIN ACT MICH | 9500 GULF PARK DR | | KNOXVILLE | TN 37923 2714 | 1.0000 | 1.0000 |

| ID | Name | Address 1 | Address 2 | Address 3 | City | State Zip | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|
| 0077902505 | NORMOYLE THOMAS P NORMOYLE | 3880 BLAKE RD | | | HUNTINGDON VALLEY | PA 19006 0000 | 40.0000 | 40.0000 |
| 0077922506 | NORTH | NORTH JERSEY MICA EMPLOYEES | PENS TR U/A 6-1-78 | | LIVINGSTON | NJ 07039 0000 | 1264.0000 | 1264.0000 |
| 0077950003 | NORTHW Y NORTHWESTERN DRUG COMPANY | PO BOX 488 | 355 EISENHOWER PKWY | | ANOKA | MN 55303 0488 | 5.0000 | 5.0000 |
| 1870758002 | NORTON | RICHARD DELEE NORTON | PO BOX 79292 | | HOUSTON | TX 77279 9292 | 89.0000 | 89.0000 |
| 1075926006 | NOSTA | JOHN JAMES NOSTA | 85 WEST MAIN ST | | MENDHAM | NJ 07945 0000 | 89.0000 | 89.0000 |
| 0078020018 | NOVAK | JOHN NOVAK & | JOSEPHINE NOVAK JT TEN | 85 GREENDALE RD | CLIFTON | NJ 07013 3446 | 4.0000 | 4.0000 |
| 0078018757 | NOVAK | SUELLYN WRIGHT NOVAK | 10558 OLD EAGLE RIVER RD | | EAGLE RIVER | AK 99577 0000 | 113.0000 | 113.0000 |
| 0078033756 | NOVELLO | JOSEPH M NOVELLO | 130 HIGHLAND STREET | | ROCKY HILL | CT 06067 3153 | 16.0000 | 16.0000 |
| 0078060001 | NOWICKI | EDWARD NOWICKI & | SYLVIA NOWICKI JT TEN | 78 BONNIE DR | MIDDLETOWN | NJ 07748 0000 | 3.0000 | 3.0000 |
| 0940156008 | OBERG | ETHEL S OBERG | 2230 LANCASHIRE DR | | WILMINGTON | DE 19810 2837 | 39.0000 | 39.0000 |
| 0078345006 | OBRIEN | HARRY G OBRIEN & | MARION OBRIEN JT TEN | 148 WOODSTREAM COURT | NEW HOPE | PA 18938 1067 | 138.0000 | 138.0000 |
| 4078345006 | OBRIEN | HARRY G OBRIEN & | MARION OBRIEN JT TEN | 148 WOODSTREAM CT | NEW HOPE | PA 18938 1067 | 235.0000 | 235.0000 |
| 4078480000 | ODDY | RICHARD N ODDY & | MRS BARBARA ODDY JT TEN | 343 MAIDU DR | CHESTER | CA 96020 0000 | 856.0000 | 856.0000 |
| 0078510007 | ODELL | LAWRENCE E O DELL | 21120 DOWSETT TRAIL | | ATLANTA | MI 49709 9698 | 28.0000 | 28.0000 |
| 0078542502 | ODONNELL | PATRICK T O DONNELL | 4517 TONAWANDA DR | | HOUSTON | TX 77035 3715 | 89.0000 | 89.0000 |
| 0078860008 | OLEARY | JERRY O LEARY | 9283 FERGUSON COURT | | SEBASTOPOL | CA 95472 9602 | 9.0000 | 9.0000 |
| 1094539004 | OLIVA | FLORENCE G OLIVA TRUSTEE | FLORENCE G OLIVA 2001 TRUST | U/A DATED MARCH 15 2001 | 100 MIDWOOD RD | WEST BABYLON | NY 11704 0000 | 50.0000 | 50.0000 |
| 1553944000 | OLSHANSK MELVIN OLSHANSKY | 58 LAKEWOOD DR | | | GLENCOE | IL 60022 1327 | 56.0000 | 56.0000 |
| 0079305008 | ONEILL | JOAN M O NEILL | 533 HIGHLAND ESTATES | | CLEMENTON | NJ 08021 0000 | 89.0000 | 89.0000 |
| 4079305008 | ONEILL | JOAN M O NEILL | 533 HIGHLAND ESTATES | | CLEMENTON | NJ 08021 0000 | 311.0000 | 311.0000 |
| 3480616005 | ONG | DAVIS ONG & | BING ONG JT TEN | 5017 W ROANOKE | PHOENIX | AZ 85035 2028 | 275.0000 | 275.0000 |
| 1380902018 | OOSTERLI PETER OOSTERLING & | KATRINKA OOSTERLING JT TEN | 765 RIDGE RD | | ONTARIO | NY 14519 0000 | 44.0000 | 44.0000 |
| 0079550002 | ORTH | ROMILDA P ORTH | 15 PARKHURST PL | | VERONA | NJ 07044 1348 | 3.0000 | 3.0000 |
| 0079620000 | OSEN | JERRY OSEN | 1658 N SEDGWICK STREET | | CHICAGO | IL 60614 5714 | 4.0000 | 4.0000 |
| 0079665004 | OSMAN | MARVIN P OSMAN | 316 SOUTH MCCARTY DR | | BEVERLY HILLS | CA 90212 3719 | 292.0000 | 292.0000 |
| 4079665004 | OSMAN | MARVIN P OSMAN | 316 SOUTH MCCARTY DR | | BEVERLY HILLS | CA 90212 3719 | 1001.0000 | 1001.0000 |
| 1222321006 | OSOWSKI | KATHRYN C OSOWSKI | 10700 FEDERAL RD | | HOWARD CITY | MI 49329 0000 | 4.0000 | 4.0000 |
| 2061547006 | OSSIP | ALVIN OSSIP | 11 HOMEWOOD ROAD | | HARTSDALE | NY 10530 0000 | 1.0000 | 1.0000 |
| 0079810004 | OTIS | WALES A OTIS & | MRS HELEN G OTIS | AS J-T ETC | 103 HARLECH | WILLIAMSBURG | VA 23188 9162 | 35.0000 | 35.0000 |
| 0079857507 | OTT | RANDY OTT | 7505 MOCCASIN PATH | | LIVERPOOL | NY 13090 2831 | 40.0000 | 40.0000 |
| 0079880002 | OTTO | Y WALTER OTTO & | LILLIAN OTTO JT TEN | 253-49 147TH DR | ROSEDALE LI | NY 11422 2823 | 7.0000 | 7.0000 |
| 0080015018 | OZECK | FLOYD OZECK | 3 STONEGATE CIRCLE | | CHESHIRE | CT 06410 0000 | 66.0000 | 66.0000 |
| 1135142006 | PABIN | THERESA ZUCCO PABIN | 3945 LONG RD | | AVON | OH 44011 2243 | 3.0000 | 3.0000 |
| 0080116256 | PACKARD | DANIEL PACKARD & | AVRIL PACKARD JT TEN | 6856 SEACOVE AVENUE EAST | ST AUGUSTINE | FL 32086 7973 | 40.0000 | 40.0000 |
| 0080313752 | PALERMO | JOANNE PALERMO | 8558-A GOLD PEAK LANE | | HIGHLANDS RANCH | CO 80130 0000 | 40.0000 | 40.0000 |
| 0080315631 | PALERMO | JOANNE M PALERMO | 8558-A GOLD PEAK LANE | | HIGHLANDS RANCH | CO 80130 0000 | 40.0000 | 40.0000 |
| 2155941018 | PALIWODA WILLIAM A PALIWODA | 110 STONELEA PL APT 4C | | | NEW ROCHELLE | NY 10801 0000 | 90.0000 | 90.0000 |
| 0080395007 | PALMER | MISS DAWN PALMER | 5252 VILLEBOSO AVENUE | | WOODLAND HILLS | CA 91364 1651 | 111.0000 | 111.0000 |
| 1620824008 | PALMIERI | CHRISTINA M PALMIERI | 800 VOSSELLER AVE | | MARTINSVILLE | NJ 08836 2382 | 887.0000 | 887.0000 |
| 0080465005 | PANETTIE | MICHAEL PANETTIERI & | LINDA PANETTIERI JT TEN | 10581 SAINT THOMAS DR | BOCA RATON | FL 33498 4516 | 6.0000 | 6.0000 |
| 0080480004 | PANITCH | MICHAEL B PANITCH & | MRS MARY K PANITCH JT TEN | 199 BLUEBERRY RD | LIBERTYVILLE | IL 60048 2161 | 3.0000 | 3.0000 |
| 1880303008 | PAPANDRE JAMES J PAPANDREA | JANET PAPANDREA JTWROS | 1065 JOHNSTON DR | | WATCHUNG | NJ 07069 | 162.0000 | 162.0000 |
| 0080580009 | PAQUET | ANNE J PAQUET | 711 COACHMAN DR | | LEESBURG | FL 34748 6262 | 38.0000 | 38.0000 |
| 2604237002 | PARDALES ARGIRO PARDALES | 656 RUFFNER | | | BIRMINGHAM | MI 48009 1723 | 46.0000 | 46.0000 |
| 0080640001 | PARDUS | RAYMOND PARDUS | 7808 TALISMAN DRIVE | JASMINE LAKES | | PORT RICHEY | FL 34668 2944 | 6.0000 | 6.0000 |
| 0080650007 | PARELLA | MICHAEL PARELLA | 51 JANICE DR | | SPOTSWOOD | NJ 08884 1248 | 1.0000 | 1.0000 |
| 0080690009 | PARETTI | JOHN O PARETTI & | SARAH M PARETTI JT TEN | 320 WEST CHESTNUT ST | POTTSTOWN | PA 19464 6408 | 40.0000 | 40.0000 |
| 0080760007 | PARISH | MRS LUCY PARISH | 2015 FERNWOOD DR | | GREENSBORO | NC 27408 5523 | 15.0000 | 15.0000 |
| 4080760007 | PARISH | MRS LUCY PARISH | 2015 FERNWOOD DR | | GREENSBORO | NC 27408 5523 | 48.0000 | 48.0000 |
| 4584939000 | PARISH | LUCY PARISH | 2015 FERNWOOD DR | | GREENSBORO | NC 27408 5523 | 6.0000 | 6.0000 |
| 0080872506 | PARKER | MARGARET A PARKER | 516 ARBOR VW | | POMPTON PLAINS | NJ 07444 1529 | 7.0000 | 7.0000 |
| 0080915000 | PARKER | ZADA P PARKER | 5717 LORD CECIL | | SAN DIEGO | CA 92122 3112 | 1.0000 | 1.0000 |
| 2641423000 | PARR | ROBERT PARR TRUSTEE | ROBERT PARR REVOCABLE TRUST | U/A DTD 8/15/00 | 7834 36TH AVE | KENOSHA | WI 53142 2116 | 117.0000 | 117.0000 |
| 1431006006 | PARRISH | JOHN M PARRISH | 10206 CASTLEHILL COURT | | ELLICOTT CITY | ME 21042 5858 | 10.0000 | 10.0000 |
| 0081080018 | PARTINGT GEORGE R PARTINGTON & | MRS LORETTA A PARTINGTON JT TEN | 307 COTTONWOOD LANE | | NEW HOLLAND | PA 17557 1814 | 11.0000 | 11.0000 |
| 1195817016 | PARTRIDG BETTY J PARTRIDGE | 5371 AMY AVENUE | PO BOX 473 | | GARDEN GROVE | CA 92845 1517 | 2.0000 | 2.0000 |
| 1594826002 | PASE | HENRY SCOTT PASE | 5 NORTH RUN | | COLD SPRING HARBOR | NY 11724 2307 | 10.0000 | 10.0000 |
| 0822157004 | PATTON | JEANETTE A PATTON | 11554 IVY BUSH CT | | RESTON | VA 20191 0000 | 40.0000 | 40.0000 |
| 0081422005 | PATURZO | MICHAEL PATURZO & | DOROTHY PATURZO JT TEN | 149 RAMBLEWOOD PKWY | MT LAUREL | NJ 08054 2324 | 40.0000 | 40.0000 |
| 0081500009 | PAUS | LUCILLE PAUS & | RUSSELL PAUS JT TEN | 698 VINE AVE | DUNEDIN | FL 34698 7828 | 202.0000 | 202.0000 |
| 0081620004 | PEACOCK | ROBERT PEACOCK | 63 WALNUT STREET | | MURRAY HILL | NJ 07974 2356 | 231.0000 | 231.0000 |
| 2795806007 | PECK | DELPHINE M PECK | 6855 PEA NECK RD | | ST MICHAELS | MZ 21663 0000 | 842.0000 | 842.0000 |
| 1250204000 | PECK | GRANT EDEN PECK | 25 EAST 83RD ST | | NEW YORK | NY 10028 0451 | 3.0000 | 3.0000 |
| 2535120008 | PECK | GRANT PECK | 25 EAST 83RD STREET | | NEW YORK | NY 10028 0421 | 1.0000 | 1.0000 |
| 3170146018 | PEIRANO | HOWARD GEORGE PEIRANO | 64 WESCOTT BLVD | | STATEN ISLAND | NY 10314 2351 | 50.0000 | 50.0000 |
| 0081987501 | PEND | DONALD EUGENE PEND | 1058 OAK RIDGE AVE | | STATE COLLEGE | PA 16801 6905 | 89.0000 | 89.0000 |
| 4082070008 | PENROS/Y THOMAS V PENROSA | 1026 PHOEBE ST | | | FRANKLIN SQUARE | NY 11010 2506 | 4.0000 | 4.0000 |
| 0082110018 | PEOPLES | PEOPLES JEWELRY CO | 245 23RD ST | | TOLEDO | OH 43624 1033 | 31.0000 | 31.0000 |
| 1275621004 | PEOPLES | DIANE PEOPLES | 28 WEST WALNUT AVENUE | | MERCHANTVILLE | NJ 08109 2313 | 408.0000 | 408.0000 |
| 0082140006 | PEPIN | PAUL PEPIN | 103 BALLARD ST | | TEWKSBURY | MF 01876 2103 | 15.0000 | 15.0000 |
| 3021625004 | PEREIRA | ARTHUR PEREIRA | 1942 COLDWATER CANYON | | BEVERLY HILLS | CA 90210 1731 | 1.0000 | 1.0000 |
| 0615149006 | PERLIS | Y RACHAEL PERLIS | 266 OLD LAMBERT RD | | ORANGE | CT 06477 0000 | 89.0000 | 89.0000 |
| 4613044002 | PERLIS | RACHAEL PERLIS | 266 OLD LAMBERT RD | | ORANGE | CT 06477 0000 | 311.0000 | 311.0000 |
| 0620422009 | PERLMAN | IRVING PERLMAN | 805 PRESTON RD. | | EAST MEADOW, | NY 11554 4534 | 88.0000 | 88.0000 |
| 0082515018 | PERO | FRED JOHN PERO & | LORI JEAN PERO JT TEN | 22266 CRESTWOOD | WOODHAVEN | MI 48183 5245 | 89.0000 | 89.0000 |
| 0082545006 | PERRY | GEORGE PERRY & | MRS JANE D PERRY JT TEN | 116 ROBIN ROAD | BRISTOL | TN 37620 2743 | 279.0000 | 279.0000 |
| 4082545006 | PERRY | GEORGE PERRY & | MRS JANE D PERRY JT TEN | 116 ROBIN ROAD | BRISTOL | TN 37620 2743 | 474.0000 | 474.0000 |
| 2845508004 | PERRY | NIKKI DIANE PERRY | 642 13TH STREET | | OGDEN | UT 84404 0000 | 15.0000 | 15.0000 |
| 0082595003 | PESACRET MARIE J PESACRETA & | JOSEPH PESACRETA JR JT TEN | 116 HADDINGTON WAY | | AIKEN | SC 29803 0000 | 89.0000 | 89.0000 |
| 1564516005 | PETERSON JACK PETERSON | 23507 W N AV | | | LAKE VILLA | IL 60046 7285 | 120.0000 | 120.0000 |
| 1133641005 | PETERSON DOUGLAS E PETERSON & | NANCY R PETERSON JT TEN | 10 BROADWAY | | WEST MILFORD | NJ 07480 4318 | 40.0000 | 40.0000 |
| 0082890005 | PETIX | MIKE R PETIX & | NANCY PETIX JT TEN | 1101 MC KEAN AVE | CHARLEROI | PA 15022 2132 | 28.0000 | 28.0000 |
| 2545952006 | PETRICK | GARY A PETRICK | 336 HONEY JANE DR | | DAYTON | OH 45434 5715 | 60.0000 | 60.0000 |
| 0082918295 | PETRINEC | MICHAEL S PETRINEC | 2060 FAWN DRIVE | | MARILLA | NY 14102 9713 | 40.0000 | 40.0000 |
| 4082918759 | PETROCEL UGO PETROCELLI | 664 SUSSASUNNA ROAD | | | LANDING | NJ 07850 1427 | 154.0000 | 154.0000 |
| 3611752004 | PFEFFERB ALAN PFEFFERBAUM | 45 SPRUCE ST | | | YONKERS | NY 10701 4420 | 99.0000 | 99.0000 |
| 3390155009 | PHETERSO ROBERTA PHETERSON & | STEVEN PHETERSON JT TEN | 175 GLEN ELLYN WAY | | ROCHESTER | NY 14618 0000 | 40.0000 | 40.0000 |
| 1683202004 | PHILLIPS | THOMAS S PHILLIPS & | GLORIA K PHILLIPS JT TEN | 448 COBBLESTONE WAY | | DOYLESTOWN | PA 18901 0000 | 18.0000 | 18.0000 |

| ID | Name | Name2 | Address | Address2 | Address3 | City | State/Zip | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|---|
| 2331941003 | PICARD | BRADFORD PICARD | 1618 MANNING BLVD | | | LEVITTOWN | PA 19057 4718 | 18.0000 | 18.0000 |
| 0043728000 | PICK | ROGER A PICK | P O 781 | | | PORT TOWNSEND | W98368 3809 | 40.0000 | 40.0000 |
| 0083510001 | PIDONE | CARL A PIDONE & | MRS FRANCES PIDONE JT TEN | 6824 W HIGGINS RD | | CHICAGO | IL 60656 2010 | 50.0000 | 50.0000 |
| 2135623002 | PIERCE | BILLY P PIERCE | 1301 WALNUT LN | | | KINGWOOD | TX 77339 3494 | 89.0000 | 89.0000 |
| 4083570004 | PIERCE | MISS CAROLYN PIERCE | 45 STONEGATE DR | | | ROSELAND | NJ 07068 | 6.0000 | 6.0000 |
| 1091533005 | PIERCE | MILTON F PIERCE & | VERA B PIERCE JT TEN | 12589 SAVAGE ROAD | | CHAFFEE | NY 14030 9715 | 126.0000 | 126.0000 |
| 4083590005 | PIERRO | ALBERT J PIERRO & | MRS FILOMENA PIERRO JT TEN | 64 HASTINGS DRIVE | | NORTHPORT | NY 11768 2522 | 149.0000 | 149.0000 |
| 2844359005 | PIGNATOR | JOSEPH F PIGNATORE | 206 WORTH ST | | | ISELIN | NJ 08830 2440 | 54.0000 | 54.0000 |
| 3404502002 | PINTO | FRANK A PINTO & | FRANCES A PINTO JT TEN WROS | 1 MONTANA PLACE | | BROOKLYN | NY 11234 0000 | 176.0000 | 176.0000 |
| 0083860002 | PITCHER | SUSAN LANDESS PITCHER | 11856 NW 35 STREET | | | SUNRISE | FL 33323 1240 | 46.0000 | 46.0000 |
| 2035514007 | PLATT | STEPHEN J PLATT | 1465 COUNTRY CLUB DR | | | LANCASTER | PA 17601 5211 | 40.0000 | 40.0000 |
| 0781930006 | PLEISS | RICHARD PLEISS | 1472 WILLOWBROOK DRIVE | | | BETHLEHEM | PA 18015 5654 | 2.0000 | 2.0000 |
| 4781930006 | PLEISS | RICHARD PLEISS | 1472 WILLOWBROOK DRIVE | | | BETHLEHEM | PA 18015 5654 | 11.0000 | 11.0000 |
| 1064556008 | PLUMLEY | JAMES M PLUMLEY | 5178 RIVERSIDE DRIVE | | | PORT ORANGE | FL 32127 0000 | 40.0000 | 40.0000 |
| 0084030003 | PO | VICENTE H H PO & | MRS LORRAINE PO JT TEN | 450 VILLAGE GREEN | UNIT 209 | LINCOLNSHIRE | IL 60069 0000 | 1.0000 | 1.0000 |
| 1350313006 | PODZIMEK | FRANK PODZIMEK | 1025 S FERNANDEZ | 3E | | ARLINGTON HTS | IL 60005 3066 | 9.0000 | 9.0000 |
| 0084105003 | POE | ROBERT H POE & | SONJA POE JT TEN | 3 HASTINGS CIRCLE | | PITTSFORD | NY 14534 1027 | 40.0000 | 40.0000 |
| 0084225009 | POLICELL | MARC L POLICELLI | 880 CARA COURT | | | BANGOR | PA 18013 0000 | 40.0000 | 40.0000 |
| 2634313009 | POLLACK | JANICE BEECHER POLLACK | 182 BROOKHILL ROAD | | | LIBERTYVILLE | IL 60048 1016 | 120.0000 | 120.0000 |
| 0084335009 | POMERANT | NATHAN POMERANTZ | 781 NE 184 TER | | | N MIAMI BEACH | FL 33179 4653 | 116.0000 | 116.0000 |
| 1113114018 | POPLAWSK | WANDA POPLAWSKI | 2915 MAPLE STREET | | | MICHIGAN CITY | IN 46360 7064 | 40.0000 | 40.0000 |
| 0084700009 | POSHVA | RICHARD A POSHVA | 15 FREEDOM POND LANE | | | NO CHILI | NY 14514 0000 | 4.0000 | 4.0000 |
| 4084700009 | POSHVA | RICHARD R POSHVA | 15 FREEDOM POND LANE | | | NO CHILI | NY 14514 0000 | 13.0000 | 13.0000 |
| 0084776250 | POTTER | DAVID I POTTER | 210 MT FREEDOM LN | | | HARRODSBURG | KY 40330 0000 | 40.0000 | 40.0000 |
| 0084870001 | POWELL | Y MRS VELMA C POWELL | 9 GRACE ROAD | | | LYMAN | SC 29365 1633 | 1.0000 | 1.0000 |
| 0084875003 | POWERS | GAIL BONACCI POWERS & | ROBERT POWERS JT TEN | C/O MCQUARRIE | 27312 GASPARILLA DR | BONITA SPRINGS | FL 34135 4309 | 16.0000 | 16.0000 |
| 0281736006 | PREMUS | JOSEPH PREMUS | 22 REMSEN ST | | | STATEN ISLAND | NY 10304 0000 | 208.0000 | 208.0000 |
| 0085112518 | PRESTON | JOSEPH T PRESTON SR CUSTODIAN | FOR JOSEPH T PRESTON JR UNDER | THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | CHALFONT | PA 18914 2016 | 40.0000 | 40.0000 |
| 0085150002 | PRICE | ALBERT H PRICE | 9 RAVENNA RD | | 204 PEBBLE COURT | ROSLINDALE | M02131 1321 | 46.0000 | 46.0000 |
| 1411602002 | PRIESTLE | RALPH PRIESTLEY & | JOANN PRIESTLEY JT TEN | 5625 FIDDLERS GREEN RD | | GLOUCESTER | VA23061 4134 | 82.0000 | 82.0000 |
| 0085410004 | PRITCHAR | WILLIAM A PRITCHARD | 840 E FOOTHILL BLVD SPACE 196 | | | AZUSA | CA91702 2600 | 3.0000 | 3.0000 |
| 0085431257 | PROCARIO | GAIL F PROCARIONE | 7839 18TH AVENUE | | | KENOSHA | WI 53143 5838 | 466.0000 | 466.0000 |
| 0520100018 | PROPHET | JOHN C PROPHET | 18310 RIVER OAKS ROAD | | | DAMON | TX 77430 9458 | 138.0000 | 138.0000 |
| 0085546887 | PROVINO | MICHAEL PROVINO & | MARY PROVINO JT TEN | 87 REED AVE | | PELHAM MANOR | NY 10803 2444 | 182.0000 | 182.0000 |
| 0085575003 | PRUSINOW | DANIEL PRUSINOWSKI & | BELLE PRUSINOWSKI JT TEN | 108 FOREST DRIVE | | GLEN GARDNER | NJ 08826 3200 | 89.0000 | 89.0000 |
| 1880215001 | QUILLEN | EDWARD D QUILLEN | CAROL J WOODRIFF JTWROS | 2115 KANE ST | | HOUSTON | TX 77007 0000 | 312.0000 | 312.0000 |
| 1634402003 | QUINNAN | GERALD J QUINNAN & | VERA H QUINNAN | JT TEN | 307 N 17TH ST | KENILWORTH | NJ 07033 1074 | 700.0000 | 700.0000 |
| 2255125018 | QUINNAN | GERARD J QUINNAN | 307 N 17TH ST | | | KENILWORTH | NJ 07033 1074 | 13350.0000 | 13350.0000 |
| 0085907502 | QUINTILI | MADELINE QUINTILIANA | 251 WOODEN RIDGE ROAD | | | HOLLAND | PA 18966 2084 | 89.0000 | 89.0000 |
| 4085907502 | QUINTILI | MADELINE QUINTILIANA | 251 WOODEN RIDGE ROAD | | | HOLLAND | PA 18966 2084 | 154.0000 | 154.0000 |
| 3064423004 | RAHILL | JOANNE A NEWMAN INDEPENDENT | ADMINISTRATOR OF THE ESTATE OF | LEONA RAHILL | 18159 DIXIE HWY | HOMEWOOD | IL 60430 2257 | 1.0000 | 1.0000 |
| 2201942018 | RAINES | CLYDE W RAINES & | CHARLOTTE D RAINES JT TEN | 1480 GIBSON RD | | GOSHEN | O-45122 0000 | 23.0000 | 23.0000 |
| 3440603018 | RAMIREZ | EDISON F RAMIREZ | 4635 W PARKER | | | CHICAGO | IL 60639 1838 | 13.0000 | 13.0000 |
| 0086290002 | RAMOS | TERESITA DC RAMOS | 4004 NOTTINGHAM TERRACE | | | HAMBURG | NY 14075 1910 | 8.0000 | 8.0000 |
| 0086360000 | RANDOLPH | WILLIAM RANDOLPH | 46 CLARWATER DR | | | WARETOWN | NJ 08758 2501 | 2.0000 | 2.0000 |
| 0281140006 | RANKEN | PETER A RANKEN | 640 NE LAMA VIAS | | | JENSEN BEACH | FL 34957 0000 | 2.0000 | 2.0000 |
| 1833402003 | RAPLEY | NATALIE J RAPLEY | 2700 VIRGINIA AVE NW APT 1103 | | | WASHINGTON | DC20037 | 1.0000 | 1.0000 |
| 1884230005 | RAU | DANIEL RAU | 311 FAIRVIEW AVENUE | | | BLENHEIM | NJ 08012 0000 | 138.0000 | 138.0000 |
| 4086690000 | RAUCH | DAVID A RAUCH | 6095 RT 100 | | | NEW TRIPOLI | PA 18066 2118 | 191.0000 | 191.0000 |
| 0086780018 | RAUGHLEY | ROBERT C RAUGHLEY | 3537 3RD STREET | | | BALTIMORE | MC 21225 1840 | 1.0000 | 1.0000 |
| 2240845001 | RAYBURN | RUTH L RAYBURN | 1124 COUNTY LINE ROAD | P O BOX 113 | | MORTON | NY 14508 0000 | 52.0000 | 52.0000 |
| 1971509008 | RAYE | Y BEA RAYE | RD #1 BOX 323 | | | SUSSEX | NJ 07461 9739 | 13.0000 | 13.0000 |
| 0086995006 | REDDEHAS | JACK H REDDEHASE & | BONNIE REDDEHASE JT TEN | 715 MISTY LEA | | HOUSTON | TX 77090 1929 | 174.0000 | 174.0000 |
| 4086995006 | REDDEHAS | JACK H REDDEHASE & | BONNIE REDDEHASE JT TEN | 715 MISTY LEA | | HOUSTON | TX 77090 1929 | 321.0000 | 321.0000 |
| 0087012502 | REDDICK | RAYMOND REDDICK | 209 4TH AVE | | | BELMAR | NJ 07719 2017 | 40.0000 | 40.0000 |
| 0087130009 | REEVES | WILLIAM J REEVES | 2200 LIVE OAK | | | PORTLAND | TX 78374 2906 | 5.0000 | 5.0000 |
| 4087130009 | REEVES | WILLIAM J REEVES | 2200 LIVE OAK | | | PORTLAND | TX 78374 2906 | 17.0000 | 17.0000 |
| 0761144005 | REGISTRA | REGISTRAR AND TRANSFER COMPANY | AS EXCHANGE AGENT FOR THE | UNEXCHANGED HOLDERS OF | RONSON CORP OLD(0015) | 10 COMMERCE DRIVE | CRANFORD | NJ 07016 3506 | 88.0000 | 88.0000 |
| 0087320002 | REILEY | HENRY B REILEY 111 | 9 HOLDEN ST | | | ATTLEBORO | M-02703 1717 | 17.0000 | 17.0000 |
| 4087320002 | REILEY | HENRY B REILEY 111 | 9 HOLDEN ST | | | ATTLEBORO | M-02703 1717 | 76.0000 | 76.0000 |
| 0225012006 | REIMER | WILLIAM P REIMER & | JUDITH H REIMER JT TEN | 10 S BAUMS CT | | LIVINGSTON | NJ 07039 4123 | 16.0000 | 16.0000 |
| 0087490005 | REISER | MARILYN M REISER | 44 GAIL DRIVE | | | NEW CITY | NY 10956 3657 | 5.0000 | 5.0000 |
| 4095157014 | REITMEIE | CHARLES REITMEIER & | RUTH P REITMEIER JT TEN | 1302 LAURA LANE | | SUFFIELD | O-44260 9663 | 832.0000 | 832.0000 |
| 0087575000 | REITMEIE | CHARLES REITMEIER & | RUTH P REITMEIER JT TEN | 1302 LAURA LANE | | SUFFIELD | O-44260 9663 | 349.0000 | 349.0000 |
| 0087690004 | REPRINT Y | REPRINT COMPANY PROF SHAR PL | U/A 10/15/64 | C/O DONALD A COOKE | 1634 EYE ST NW | WASHINGTON | DC 20006 4003 | 19.0000 | 19.0000 |
| 3243137006 | REYAL | HAYDAR FIKRI REYAL | 401 3 RD AVE | | | BRADLEY BEACH | NJ 07720 1265 | 1.0000 | 1.0000 |
| 0088020002 | RHODES | MARIAN MILLER RHODES | 1666 S 153RD ST | | | OMAHA | NE 68144 5147 | 11.0000 | 11.0000 |
| 2992132009 | RI | Y RI INVESTMENT PARTNERS LP | C/O FENZEL & CO INC | 15 MT KEMBLE AVE | | MORRISTOWN | NJ 07960 5130 | 1308.0000 | 1308.0000 |
| 0088080005 | RICCI | TONY E RICCI | 318 FOURTH AVE | | | HALETHORPE | MC 21227 3208 | 35.0000 | 35.0000 |
| 4088080005 | RICCI | TONY E RICCI | 318 FOURTH AVE | | | HALETHORPE | MC 21227 3208 | 129.0000 | 129.0000 |
| 3441053003 | RICHARDS | JAMES W RICHARDSON & | CAROLYN O RICHARDSON JT TEN | 410 ELM LANE | | JOHNSON CITY | TN 37604 3129 | 14.0000 | 14.0000 |
| 3414352003 | RICHARDS | NANCY RICHARDSON | 27 BRIDLE RD | | | NEW MILFORD | CT 06776 0000 | 113.0000 | 113.0000 |
| 1770132004 | RICHARDS | ROBERT C RICHARDSON | 207 LEYDEN ROAD | | | GREENFIELD | M-01301 9500 | 134.0000 | 134.0000 |
| 0472956000 | RILEY | AUGUSTINE SCOMA-RILEY | 10207 SAGEDALE | | | HOUSTON | TX 77089 | 199.0000 | 199.0000 |
| 1661336008 | RILEY | MARIA A RILEY | 3309 RIVER ROAD | | | CONESTOGA | PA 17516 9338 | 40.0000 | 40.0000 |
| 0088751252 | RINKER | JOHN P RINKER | 8335 SILVER SHADOWS LANE | | | SPRING | TX 77379 3929 | 89.0000 | 89.0000 |
| 0633314005 | RIPS | NORMAN RIPS & | ELSE RIPS JT TEN | 10375 WILSHIRE BLVD | | LOS ANGELES | CA90024 4728 | 14.0000 | 14.0000 |
| 0261753002 | RITTER | Y GARLAND RITTER | 405 BURNT FACTORY RD | | | STEPHENSON | VA22656 2208 | 11.0000 | 11.0000 |
| 0088990001 | RIVCHUN | CHAS S RIVCHUN & SONS INC | 850 EUCLID AVE | SUITE 506 | | CLEVELAND | O-44114 3306 | 10.0000 | 10.0000 |
| 0089020006 | RIVELLO | PETER J RIVELLO & | MRS JOSEPHINE E RIVIELLO JT TEN | WR/ 623 LASS LN | | COLLINGSWOOD | NJ 08108 0000 | 1.0000 | 1.0000 |
| 0089027515 | RIZZO | FRANCIS RIZZO | 1110 DEEP WOODS DRIVE | | | ELGIN | IL 60120 5043 | 37.0000 | 37.0000 |
| 0089055004 | ROACH | PALEMETISA A ROACH & | LINETTE P ROACH JT TEN | 7010 CENTRE GROVE DR | | HOUSTON | TX 77069 0000 | 89.0000 | 89.0000 |
| 2942022005 | ROBINSON | RAMONA ROBINSON & GAYLE L ROBINS | IAS TTEES OF THE GOODMAN S ROBINS | FAM TR CREATED UND THE GOODMAN S | ROBINSON REV TRUST DATED 10-28-82 | 2191 MADRONA DRIVE | PALM SPRINGS | CA92264 9510 | 16.0000 | 16.0000 |
| 2261227005 | ROBINSON | IRA EARL ROBINSON | SPRING MEADOW FARM | HOWELL RD | | VALLEY FORGE | PA 19481 0146 | 151.0000 | 151.0000 |
| 3163355007 | ROBINSON | REVA ROBINSON | SPRING MEADOW FARM HOWELL RD | | | VALLEY FORGE | PA 19481 0000 | 684.0000 | 684.0000 |
| 4089496256 | ROCHINO | AVELINO P ROCHINO & | MERIAN ROCHINO JT TEN | 72 GRANDVIEW BLVD | | WEST LAWN | PA 19609 0000 | 75.0000 | 75.0000 |
| 0264800001 | RODAK | Y PETER P RODAK | 601 TIMBERGLEN DR | | | IMPERIAL | PA 15126 9220 | 2.0000 | 2.0000 |
| 0089590007 | RODDY | ROBERT T RODDY | 11 WESTELM GARDEN | | | SAN ANTONIO | TX 78230 2642 | 1.0000 | 1.0000 |

| ID | Name | Name 2 | Address | Address 2 | Address 3 | City | State Zip | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2013436003 | RODRIGUE LILLIAN RODRIGUEZ | JOSE RODRIGUEZ JT TEN | 6707 NW 58 COURT | | | TAMARAC | FL 33321 5752 | 89.0000 | 89.0000 |
| 0089681258 | ROESCH Y PAUL ROESCH & | MARGARET ROESCH JT TEN | 1770 5TH COURT | | | VERO BEACH | FL 32960 5615 | 6.0000 | 6.0000 |
| 0089770005 | ROGERS MRS DIANE D ROGERS | | 35106 HARVEST RIDGE LANE | | | ALPHARETTA | GA 30022 0000 | 28.0000 | 28.0000 |
| 0089770005 | ROGERS MRS DIANE D ROGERS | | 35106 HARVEST RIDGE LANE | | | ALPHARETTA | GA 30022 0000 | 44.0000 | 44.0000 |
| 0089760018 | ROGERS DONALD ROGERS CUST | ROBERT C ROGERS | UNIF GIFTS MIN ACT CT | 6 ELGIN AVE | | BETHEL | CT 06801 1804 | 46.0000 | 46.0000 |
| 0304353000 | ROHRLICH ALBERT ROHRLICH | 25 PEWTER LANE | | | | HICKSVILLE | NY 11801 0000 | 40.0000 | 40.0000 |
| 1962848008 | ROMANIW GARY ROMANIW & | AUDREY ROMANIW JT TEN | 5636 COUNTY LINE RD | | | ONTARIO | NY 14519 9170 | 27.0000 | 27.0000 |
| 2020027008 | RONAN GREGORY E RONAN & | BARBARA A RONAN JT TEN | 10723 71ST RD | | | FOREST HILLS | NY 11375 4707 | 44.0000 | 44.0000 |
| 0089990005 | RONSON RONSON CORPORATION | ATTN DARYL K HOLCOMB | CORPORATE PARK III | CAMPUS DRIVE | | SOMERSET | NJ 08875 6707 | 89067.0000 | 89067.0000 |
| 0089999883 | RONSON RONSON CORPORATION RETIREMENT | PLAN FOR SALARIED EMPLOYEES | ATTN DARYL K HOLCOMB | CORPORATE PARK III CAMPUS DR | PO BOX 6707 | SOMERSET | NJ 08875 6707 | 241031.0000 | 241031.0000 |
| 0090022006 | RONTANIN GIANNINO RONTANINI & | MRS ANNA RONTANINI JT TEN | 928 THROGMORTON AVE | | | BRONX | NY 10465 1616 | 46.0000 | 46.0000 |
| 0063442000 | ROSE WILLIAM D ROSE | 8415 SEAFORTH DR | | | | LOUISVILLE | KY 40258 1662 | 66.0000 | 66.0000 |
| 0090215001 | ROSELLI MARIE ROSELLI | 586 BROOKSIDE DRIVE | | | | TOMS RIVER | NJ 08753 5649 | 231.0000 | 231.0000 |
| 0103427007 | ROSEMANY EDWARD ROSEMAN | 72 STAFFORD RD | | | | COLONIA | NJ 07067 3209 | 126.0000 | 126.0000 |
| 0370727002 | ROSENBER JOSEPH ROSENBERG & | MINA ROSENBERG | TEN ENT | 211 E SHERMAN | | DUBOIS | PA 15801 3153 | 1.0000 | 1.0000 |
| 0090630009 | ROSENFIE FRANCES ROSENFIELD | 222 HERITAGE RD APT 216 | | | | GUILDERLAND | NY 12084 9672 | 12.0000 | 12.0000 |
| 4090725018 | ROSENSTE MRS HARRIET H ROSENSTEIN | 251 PENN ESTATES | | | | E STROUDSBURG | PA 18301 9033 | 13.0000 | 13.0000 |
| 3091757007 | ROSENTHA DAVID C ROSENTHAL | 5716 61ST PL | | | | VERO BEACH | FL 32967 6403 | 700.0000 | 700.0000 |
| 1240643001 | ROSS ROSS FACTORY SERVICE | C/O JACK ROSS | 123 FAINS WORTH AVE | | | BURDENTOWN | NJ 08505 1344 | 113.0000 | 113.0000 |
| 1670409004 | ROTHWELL JOSEPH B ROTHWELL | 222 OCEAN PALM DR | | | | FLAGLER BEACH | FL 32136 0000 | 44.0000 | 44.0000 |
| 0091283018 | ROTTER GERALD D ROTTER & | MRS LOIS E ROTTER JT TEN | 5907 WALNUT HILLS DR | | | AUSTIN | TX 78723 3737 | 30.0000 | 30.0000 |
| 1151630001 | ROWEN JACK ROWEN & | LUCILLE ROWEN JT TEN | 20100 BACK NINE DRIVE | | | BOCA RATON | FL 33498 4781 | 2.0000 | 2.0000 |
| 1894635008 | ROWLAND JAY C ROWLAND III | 2175 SO OCEAN BLVD | #503 | | | DELRAY BEACH | FL 33483 0000 | 90.0000 | 90.0000 |
| 0091420008 | ROY MARIE V ROY | 112 EAST ELM ST | | | | TORRINGTON | CT 06790 5016 | 29.0000 | 29.0000 |
| 1830251004 | ROYE Y MARIE M ROYE & | PAULA R SMITH JT TEN | 5 TEMPLER WAY | | | ROCKVILLE | ME 20851 1047 | 13.0000 | 13.0000 |
| 0091480000 | RUBEN LEONARD RUBEN | 4254 28TH W | | | | SEATTLE | WI 98199 0000 | 3.0000 | 3.0000 |
| 0091480000 | RUBEN LEONARD RUBEN | 4254 28TH W | | | | SEATTLE | WI 98199 0000 | 10.0000 | 10.0000 |
| 0091550009 | RUBIN GERALD RUBIN | ;HELEN OF TROY | 1 HELEN OF TROY PLZ | | | EL PASO | TX 79912 1148 | 40.0000 | 40.0000 |
| 2305931004 | RUBINSKY DOROTHY RUBINSKY | 200 CORBIN PL APT 1A | | | | BROOKLYN | NY 11235 0000 | 54.0000 | 54.0000 |
| 0091800005 | RUF EGON T RUF | 13697 VERDE VISTA COURT | | | | SARATOGA | CA 95070 4825 | 10.0000 | 10.0000 |
| 0091900018 | RUNGE ERNEST W RUNGE & | MRS FRANCES D RUNGE TEN COM | C/O JAMES F ZEIBER | 118 NORTH WALNUT ST | | BIRDSBORO | PA 19508 0000 | 46.0000 | 46.0000 |
| 1174910000 | RUPERTO TRACEY A RUPERTO | 243 OLD YORK ROAD | | | | BRIDGEWATER | NJ 08807 2618 | 3.0000 | 3.0000 |
| 0091987504 | RUSH CHARLES F RUSH & | JULIA RUSH JT TEN | 780 LA FEVER RIDGE RD | | | SVERIN POINT | TN 38582 7965 | 40.0000 | 40.0000 |
| 1874346000 | RUSSO ROBERT RUSSO & | DIANE E RUSSO JT TEN | PO BOX 1115 | | | CORNING | NY 14830 0915 | 231.0000 | 231.0000 |
| 1605553007 | RYAN ELIZABETH A LIFE EXEC | ESTATE OF HILDA M RYAN | 83 STONES THROW | | | EAST STROUDSBURG | PA 18301 9600 | 1.0000 | 1.0000 |
| 0092290000 | RYAN JOHN P RYAN & | NANCY RYAN JT TEN | 186 WEST MILL RD | | | LONG VALLEY | NJ 07853 3436 | 40.0000 | 40.0000 |
| 0092350003 | RYBECK GEORGE RYBECK JR | 307 HAZEL AVE | | | | GARWOOD | NJ 07027 1424 | 5.0000 | 5.0000 |
| 2152121001 | RYKLEWIT HARRY RYKLEWITZ | 2515 NE 2ND CT APT 201 | | | | BOYNTON BEACH | FL 33435 2160 | 115.0000 | 115.0000 |
| 1414936009 | SABOL RONALD A SABOL | 422 PRESCOTT RD | | | | UNION | NJ 07083 9140 | 48.0000 | 48.0000 |
| 0092627501 | SAFT LAWRENCE SAFT & | MARILYN SAFT JT TEN | APT 2L | 88 LENOX ROAD | | ROCKVILLE CTR | NY 11570 5226 | 89.0000 | 89.0000 |
| 0391859005 | SALA LUIS F SALA | 8169 CALLE CONCORDIA STE 109 | | | | PONCE | PR 00717 4984 | 933.0000 | 933.0000 |
| 4394216008 | SALA LUIS F SALA | 8169 CALLE CONCORDIA | STE 308 | | | PONCE | PR 00717 0000 | 1589.0000 | 1589.0000 |
| 1962935008 | SALAS ARTHUR SALAS | 297 WEST AVENUE | | | | BUFFALO | NY 14201 1101 | 40.0000 | 40.0000 |
| 0092745946 | SALIK DOUGLAS W SALIK & | EVA M SALIK JT TEN | 34 WINSLOW ROAD | | | TRUMBULL | CT 06611 3414 | 40.0000 | 40.0000 |
| 0092760007 | SALOOM MRS YVONNE N SALOOM | BOX 2937 | | | | LAFAYETTE | LA 70502 2937 | 10.0000 | 10.0000 |
| 4092760007 | SALOOM MRS YVONNE N SALOOM | BOX 2937 | | | | LAFAYETTE | LA 70502 2937 | 42.0000 | 42.0000 |
| 0092770002 | SALTMAN Y MISS LISA A SALTMAN | 14 PLACED ST | | | | TRUMBULL | CT 06611 2417 | 2.0000 | 2.0000 |
| 0092840000 | SALZER EDITH K SALZER & | ROGER W SALZER JT TEN | 4721 BEAVER AVE | | | FORT WAYNE | IN 46807 2903 | 212.0000 | 212.0000 |
| 0092852505 | SAMAS FRANK R SAMAS & | DOROTHY L SAMAS TEN COM | 19711 ENCINO KNOLL | | | SAN ANTONIO | TX 78259 2336 | 40.0000 | 40.0000 |
| 4092852505 | SAMAS FRANK R SAMAS & | DOROTHY L SAMAS TEN COM | 19711 ENCINO KNOLL | | | SAN ANTONIO | TX 78259 2336 | 154.0000 | 154.0000 |
| 4092910009 | SAMMONS WILLIAM SAMMONS & | ALICE SAMMONS JT TEN | 26 HILLDALE CHURCH RD | | | FAYETTEVILLE | TN 37334 6600 | 72.0000 | 72.0000 |
| 0092940005 | SAMPLES JOHN W SAMPLES & | MRS JULIA L SAMPLES JT TEN | 4150 SCHUMANN COURT | | | VALLEY SPRINGS | CA 95252 9637 | 18.0000 | 18.0000 |
| 0093314698 | SANTINO Y DOMINIC SANTINO | 36 BERMUDA CIRCLE | | | | WILLINGBORO | NJ 08046 1511 | 66.0000 | 66.0000 |
| 0352353007 | SANTINO Y MARY T SANTINO | 36 BERMUDA CIRCLE | | | | WILLINGBORO | NJ 08046 1511 | 235.0000 | 235.0000 |
| 0093317506 | SANTORO MYRA SANTORO & | MARK V SANTORO JT TEN | 125 PUTNAM AVE APT 602 | | | HAMDEN | CT 06517 2834 | 6.0000 | 6.0000 |
| 0093760000 | SAYLOR HENRY S SAYLOR & | CAROLYN E SAYLOR JT TEN | 2256 PRUSS RD | | | POTTSTOWN | PA 19464 | 40.0000 | 40.0000 |
| 1880139003 | SCARFILY JOHN J SCARFILE | 31 CHADWICK DRIVE | | | | NUTLEY | NJ 07110 2123 | 6.0000 | 6.0000 |
| 0894121006 | SCHAD CHARLES E SCHAD | 1731 PORTLAND AVE | | | | BERKELEY | CA 94707 1515 | 82.0000 | 82.0000 |
| 0093950004 | SCHAEFER EDWIN F SCHAEFER CUST | ALLEN SCHAEFER | UNIF GIFTS MIN ACT CT | 40 BYRON PL | | NEW HAVEN | CT 06515 2406 | 4.0000 | 4.0000 |
| 1472436005 | SCHAEFER LESLIE R SCHAEFER | 40 BYRON PLACE | | | | NEW HAVEN | CT 06515 2406 | 4.0000 | 4.0000 |
| 0260637009 | SCHAFFER WALTER L SCHAFFER | SPIRIT HAVEN | 7583 BRGHAM RD | | | GATES MILLS | OH 44040 0000 | 6.0000 | 6.0000 |
| 2222234003 | SCHARFGL HAROLD SCHARFGLASS & | MAY SCHARFGLASS JT TEN | 19 SUNRISE TER | | | BERGENFIELD | NJ 07621 4209 | 297.0000 | 297.0000 |
| 4094340005 | SCHENN STEVEN J SCHENIN | 305 W CHESAPEAKE AVE | SUITE 107 | | | TOWSON | MC21204 0000 | 3.0000 | 3.0000 |
| 4094450005 | SCHILIRO JOSEPH SCHILIRO | 128 WHITMAN RD | | | | YONKERS | NY 10710 1715 | 552.0000 | 552.0000 |
| 0094483752 | SCHILLER RONALD I SCHILLER | 10810 N 91ST AVE LOT 148 | | | | PEORIA | AZ 85345 5637 | 40.0000 | 40.0000 |
| 1123031018 | SCHIRO DEAN JOSEPH SCHIRO & | SANDRA DALE SCHIRO JT TEN | C/O JOSEPH JOHN SCHIRO | 6909 LANGDON AVE | | VAN NUYS | CA 91406 5222 | 40.0000 | 40.0000 |
| 0094531579 | SCHIRO LANA LYNN SCHIRO | C/O JOSEPH JOHN SCHIRO | SANDRA DALE SCHIRO | 6909 LANGDON AVENUE | | VAN NUYS | CA 91406 0000 | 40.0000 | 40.0000 |
| 0094533768 | SCHIRO LAURA ANN SCHIRO | C/O JOSEPH JOHN SCHIRO & | SANDRA DALE SCHIRO JT TEN | 6909 LANGDON AVE | | VAN NUYS | CA 91406 | 40.0000 | 40.0000 |
| 0094590001 | SCHLEICH JAMES F SCHLEICHERT | 1600 HINMAN AVE 4-M | | | | EVANSTON | IL 60201 4526 | 27.0000 | 27.0000 |
| 0094620008 | SCHLEMM Y JUANA LEE SCHLEMMER | 3777 LA VEU DR | | | | LOS ANGELES | CA 90032 0000 | 3.0000 | 3.0000 |
| 0094670005 | SCHLOMER HARRIETT SCHLOMER MOSES | C/O MRS HARRIETT SCHLOMER MOSES | PO BOX 8341 | | | SPOKANE | WA 99203 0341 | 56.0000 | 56.0000 |
| 2013103004 | SCHMIDT TERRENCE J SCHMIDT | 11004 N BALSAM TREE CT | | | | MEQUON | WI 53092 4328 | 3.0000 | 3.0000 |
| 0094920001 | SCHMITT Y MRS EDNA B SCHMITT | 555 E LAKE ST | | | | PETOSKEY | MI 49770 2587 | 24.0000 | 24.0000 |
| 0094940002 | SCHMITT MRS JEAN M SCHMITT | 14 HAMPTON HILL DR | | | | WILLIAMSVILLE | NY 14221 0000 | 491.0000 | 491.0000 |
| 0095547509 | SCHREYER JOHN W SCHREYER & | DELICIA SCHREYER JT TEN | PO BOX 8245 | | | CALABASAS | CA 91372 8245 | 40.0000 | 40.0000 |
| 0095580018 | SCHROEDE CARL F SCHROEDER | 204 WAFFLE ST | | | | KENDALL | WI 54638 0000 | 4.0000 | 4.0000 |
| 2991037002 | SCHULTZ JOHN J SCHULTZ | 3223 VIEWCREST DR NE | | | | BREMERTON | WA 98310 0000 | 61.0000 | 61.0000 |
| 4061402018 | SCHUMAN ROBERT P SCHUMAN | 3891 SOMERS DRIVE | | | | HUNTINGDON VAL | PA 19006 1911 | 2389.0000 | 2389.0000 |
| 0095700006 | SCHUMANY WILLIAM E SCHUMANN & | MRS CHINAZELL P SCHUMANN | JT TEN | 5124 WESSLING LANE | | BETHESDA | MC20814 1233 | 7.0000 | 7.0000 |
| 0095950001 | SCHWARTZ CHARLES F SCHWARTZ | 104 CARDINAL DRIVE | | | | GREENVILLE | NC 27858 8908 | 5.0000 | 5.0000 |
| 4095950001 | SCHWARTZ CHARLES F SCHWARTZ | 104 CARDINAL DRIVE | | | | GREENVILLE | NC 27858 8908 | 17.0000 | 17.0000 |
| 0095980008 | SCHWARTZ MRS ESTHER SCHWARTZ | 730 NORTHFIELD AVE | | | | WEST ORANGE | NJ 07052 1210 | 14.0000 | 14.0000 |
| 2930044009 | SCHWENGI JOSEPH G SCHWENGER | 44 W 10 TH ST | | | | NEW YORK | NY 10011 0000 | 123.0000 | 123.0000 |
| 0096480009 | SCRITTOR PAUL M SCRITTORALE | 18 LOIS AVE | | | | CLIFTON | NJ 07014 1809 | 11.0000 | 11.0000 |
| 4096480009 | SCRITTOR PAUL M SCRITTORALE | 18 LOIS AVE | | | | CLIFTON | NJ 07014 1809 | 48.0000 | 48.0000 |
| 3312023000 | SEA SEA BREEZE INVESTMENT CLUB | ATTN GROVER MIZELL | 6213 GREENBLADE GARTH | | | COLUMBIA | MC21045 4218 | 6.0000 | 6.0000 |
| 1875641006 | SEBEK KEN SEBEK | 13511 MYRTLEA DR | | | | HOUSTON | TX 77079 3448 | 43.0000 | 43.0000 |
| 0096643757 | SEDLACEK WILLIAM SEDLACEK | 14420 EASTBOURNE | | | | WAVERLY | NE 68462 1587 | 138.0000 | 138.0000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0096700009 SEEMAN | ROBERT E SEEMAN & | MRS HELEN R SEEMAN | AS J-T ETC | | 1039 BLOSSOM DR | AKRON | OH 44319 3316 | 4.0000 | 4.0000 |
| 0096725001 SEGELKEN RICHARD H SEGELKEN & | BARBARA SEGELKEN JT TEN | BOX 267 | | | SKIDMORE | TX 78389 0021 | 40.0000 | 40.0000 |
| 4096725001 SEGELKEN RICHARD H SEGELKEN & | BARBARA SEGELKEN JT TEN | P O BOX 267 | | | SKIDMORE | TX 78389 0021 | 154.0000 | 154.0000 |
| 0096730005 SEGER | PEARL R SEGER CUST | KIMBERLY SUE SEGER | UNIF GIFTS MIN ACT PA | | RD 1 BOX 208 | KITTANNING | PA 16201 9514 | 1.0000 | 1.0000 |
| 0096790008 SEIDEL | Y CHARLES SEIDEL & | MRS WILHELMINA SEIDEL | JT TEN | 82 SALISBURY RD #A | | WAYNE | NJ 07470 7809 | 1.0000 | 1.0000 |
| 0880400005 SEIDT | ARTHUR SEIDT AND | SHEILA SEIDT JT TEN | 556 LEHEIGH LANE | | | WOODMERE | NY 11598 | 6.0000 | 6.0000 |
| 1971410001 SELLERS | DEBRA K SELLERS | 9506 RAVENSWORTH | | | HOUSTON | TX 77031 3505 | 66.0000 | 66.0000 |
| 0097075000 SEMDER | WALTER SEMDER & | MRS BARBARA ANN SEMDER  JT TEN | 1075 OCEAN AVE | | | BAY SHORE | NY 11706 2415 | 46.0000 | 46.0000 |
| 0097095001 SENA | JILL T SENA | 1114 WOOLLEY AVE | | | UNION | NJ 07083 5809 | 13.0000 | 13.0000 |
| 0097120006 SENECZKO EMIL SENECZKO & | SEVERINE P SENECZKO JT TEN | 5913 W 99TH ST | | | OAK LAWN | IL 60453 3621 | 11.0000 | 11.0000 |
| 0097137502 SENSENIC GARY B SENSENICH | 1157 OAKMONT DRIVE | | | | LANCASTER | PA 17601 5076 | 66.0000 | 66.0000 |
| 1921315005 SERIO | WILLIAM L SERIO ESTATE | 55 LAFAYETTE BLVD | | | WILLIAMSVILLE | NY 14221 0000 | 400.0000 | 400.0000 |
| 0097150002 SERMERSH GERALD E SERMERSHEIM CUST | KENTON SERMERSHEIM | UNIF GIFT MIN ACT IN | 302 S STOUT ST | | PRINCETON | IN 47670 2234 | 5.0000 | 5.0000 |
| 2261132004 SETTLE | ELLIOT SETTLE & | THELMA SETTLE | TEN ENT | 112 OSPREY WAY | | PHOENIXVILLE | PA 19460 0000 | 40.0000 | 40.0000 |
| 0097305006 SEYHAN | ERGUL SEYHAN | 114 SHARON COURT | | | WOODBRIDGE | NJ 07095 4307 | 56.0000 | 56.0000 |
| 0097329983 SFIRIDIS | JAMES M SFIRIDIS | 16 PAUL SPRING RD | | | FARMINGTON | CT 06032 2416 | 231.0000 | 231.0000 |
| 0097332518 SGARLATA DOMINICK A SGARLATA CUSTODIAN FOR CHRISTOPHER A SGARLATA UNDER THE NEVADA UNIFORM GIFTS TO MINORS AC3061 LIBERTY CIRCLE SO | | | | | LAS VEGAS | NV 89121 1359 | 40.0000 | 40.0000 |
| 0272006009 SHAHUN | LEON SHAHUN JR | C/O MERYL SHAHUN ROSEN | 233 BRENRICH COVE NORTH | | | MEMPHIS | TN 38117 0000 | 4.0000 | 4.0000 |
| 0152453008 SHANLEY  LUCILLE I SHANLEY | 134 GARLAND RD | | | | LIMESTONE | TN 37681 2800 | 231.0000 | 231.0000 |
| 0097945005 SHEESLEY DONALD E SHEESLEY | 4255 APPLETREE ROAD | | | | HARRISBURG | PA 17110 3113 | 89.0000 | 89.0000 |
| 0098013750 SHEPHERD MARY R SHEPHERD | 408 OSBORNE LANE | | | | WALLINGFORD | PA 19086 6435 | 40.0000 | 40.0000 |
| 4098013750 SHEPHERD MARY R SHEPHERD | 408 OSBORNE LANE | | | | WALLINGFORD | PA 19086 6435 | 154.0000 | 154.0000 |
| 2522809002 SHERR | R KEARNEY SHERR | 2604 CHESTNUT VIEW DR | | | LANCASTER | PA 17603 4157 | 159.0000 | 159.0000 |
| 1271714008 SHERWIN | SHERWIN J WERWICK CUST | RICHARD SHERWIN UGMA MA | 31 MT TOM AVE | | HOLYOKE | MF01040 0000 | 6.0000 | 6.0000 |
| 2570045009 SHOEMAKE JOEL M SHOMAKER & | ELIZABETH F SHOMAKER | JT TEN | 1302 BRIAFIELD RD | | NEWPORT NEWS | VA 23606 2106 | 105.0000 | 105.0000 |
| 0098505009 SHRIEVE | EDWARD SHRIEVE | 1245 FALMOUTH COURT | | | CHAPEL HILL | NC 27517 9431 | 89.0000 | 89.0000 |
| 0098520008 SHUBIN  Y BENJAMIN SHUBIN & | MRS AUGUSTA SHUBIN JT TEN | 2274 WINCHESTER AVE APT 309 | | | PHILADELPHIA | PA 19115 0000 | 13.0000 | 13.0000 |
| 0098609378 SHURE | JON JOSEF SHURE | 31 WILLIS DRIVE | | | EWING | NJ 08628 2019 | 40.0000 | 40.0000 |
| 0098735004 SIEGEL | DAVID M SIEGEL & | MRS SILVIA D SIEGEL JT TEN | 50-43 MORENCI LANE | | | LITTLE NECK | NY 11362 1331 | 40.0000 | 40.0000 |
| 0098745018 SIEGEL | MRS LINDA G SIEGEL AS CUSTODIAN FOMARK H SIEGEL UNDER THE | UNIF GIFTS TO MIN ACT NJ | 11 CHARLENE DR | | CLIFTON | NJ 07013 3923 | 2.0000 | 2.0000 |
| 0098800000 SIERENS | EMIL J SIERENS | 14721 S W 82ND CT | | | MIAMI | FL 33158 1911 | 14.0000 | 14.0000 |
| 1833312004 SILBERST  JANICE SILBERSTEIN | 2925 W 5TH ST | | | | BROOKLYN | NY 11224 3914 | 29.0000 | 29.0000 |
| 0099045001 SILVERBY FRANK PAUL SILVERBERG | 639 TRENTON ST | | | | NEW MILFORD | NJ 07646 2923 | 6.0000 | 6.0000 |
| 1462500002 SIMMONDS GEOFFREY CRAIG SIMMONDS | 171 MERWINS LANE | | | | FAIRFIELD | CT 06430 0000 | 138.0000 | 138.0000 |
| 0099280000 SIMMONS  LEONARD B SIMMONS CUST | DAVID SIMMONS UNIF GIFTS MIN ACT PA | 2413 BELMONT AVENUE | | | ARDMORE | PA 19003 2603 | 14.0000 | 14.0000 |
| 0099297507 SIMMS | F JEFFREY SIMMS & | LINDA K SIMMS JT TEN | 4552 HARBOUR NORTH CT | | | JACKSONVILLE | FL 32225 1079 | 138.0000 | 138.0000 |
| 2004813002 SIUTA | RICHARD W SIUTA & | TERESA A SIUTA JT TEN | 18 BUTTERNUT CIRCLE | | | ORCHARD PARK | NY 14127 1905 | 90.0000 | 90.0000 |
| 0099790009 SKAGERBE LORETTA SKAGERBERG | 334 LOCKWOOD DRIVE | | | | PARAMUS | NJ 07652 3413 | 89.0000 | 89.0000 |
| 1082100002 SKALSKI  Y ESTELLE SKALSKI | PO BOX 17799 | | | | CLEARWATER | FL 33762 0799 | 4.0000 | 4.0000 |
| 0099950006 SKOGLUND MRS CAROLYN H SKOGLUND | 59 SPRING VALLEY RD | | | | MONTVALE | NJ 07645 1703 | 39.0000 | 39.0000 |
| 0100120008 SLAYTON  OSTRANDER T SLAYTON & | MRS HELEN M SLAYTON JT TEN | 210 COINJOCK RUN | | | YORKTOWN | VA 23693 2737 | 1.0000 | 1.0000 |
| 0100130941 SLICER | FRANK SLICER | 561 HARTFORD TPKE | | | VERNON | CT 06066 5020 | 3.0000 | 3.0000 |
| 1733531006 SLICER | HERBERT H SLICER | 561 HARTFORD TPKE | | | VERNON | CT 06066 5020 | 89.0000 | 89.0000 |
| 0100210007 SLIVKEN | JACK A SLIVKEN CUST | ROBERTA A SLIVKEN | UNIF GIFT MIN ACT IL | 49 SUTTON PLACE | | MIDDLETOWN | NJ 07748 0000 | 5.0000 | 5.0000 |
| 0100217508 SLOANE | THOMPSON M SLOANE & | CHRISTINE S SLOANE JT TEN | 3928 SHOSHONE COURT | | | OXFORD | MI 48370 2932 | 40.0000 | 40.0000 |
| 0100315003 SLYVCHAC MELVIN SLYVCHACK CUSTODIAN FOR MARK SLYVCHAK UNDER THE NEW JERSUNIFORM GIFTS TO MINORS ACT | | | 69 VALLEY VIEW ESTATES | | OXFORD | NJ 07863 0000 | 182.0000 | 182.0000 |
| 1133618003 SMART | E B SMART | 6901 N GALENA RD APT 319 | | | PEORIA | IL 61614 3164 | 1.0000 | 1.0000 |
| 4133618003 SMART | E B SMART | 6901 N GALENA RD APT 319 | | | PEORIA | IL 61614 3164 | 3.0000 | 3.0000 |
| 2074000000 SMERNOFF HENRY G SMERNOFF & BEVERLY M | SMERNOFF TTEE DTD 8/23/85 | FBO HENRY G SMERNOFF & BEVERLY | M SMERNOFF 1985 REV INVT TRUST | 119 WESTWOOD ROAD | | NEW HAVEN | CT 06515 2244 | 1.0000 | 1.0000 |
| 0935610006 SMIRL | BETTY R SMIRL | 5530 WILLOWBEND BLVD | | | HOUSTON | TX 77096 5042 | 348.0000 | 348.0000 |
| 2454925006 SMITH | BARRY H SMITH | 12 CARROLL DRIVE | | | WAPPINGERS FALLS | NY 12590 4721 | 32.0000 | 32.0000 |
| 3225026001 SMITH | GARY SMITH | 10 DEERWOOD LANE | | | WOODBURY | CT 06798 0000 | 82.0000 | 82.0000 |
| 0100910009 SMITH | SAMUEL L SMITH 111 & | MRS PEGGY C SMITH JT TEN | 15410 MACHODOC DR | | | KING GEORGE | VA 22485 5216 | 3.0000 | 3.0000 |
| 0904854000 SMITH | ZILMAN F SMITH | 2212 INDIAN TRAIL | | | AUSTIN | TX 78703 3018 | 2.0000 | 2.0000 |
| 0101033133 SNEIDAR Y ANTHONY J SNEIDAR & | CLARE M SNEIDAR JT TEN | 10234 CALLERA ROAD | | | PHILADELPHIA | PA 19114 0000 | 40.0000 | 40.0000 |
| 4101033133 SNEIDAR Y ANTHONY J SNEIDAR & | CLARE M SNEIDAR JT TEN | 10234 CALLERA ROAD | | | PHILADELPHIA | PA 19114 0000 | 154.0000 | 154.0000 |
| 0101080018 SNODGRAS MRS EDITH SNODGRASS | 201 HIGHLAND HILLS DR | | | | FOLLANSBEE | WV 26037 2006 | 4.0000 | 4.0000 |
| 1344531005 SNOW | JEFF D SNOW | 8895 MCNAIR DR | | | ALEXANDRIA | VA 22309 3956 | 10.0000 | 10.0000 |
| 2640532000 SNYDER | HARRY L SNYDER | BOX 2688 | | | VIRGINIA BEACH | VA 23450 0000 | 36.0000 | 36.0000 |
| 1053207007 SNYDER | HENRY E SNYDER | 1072 STURGEON POINT RD | | | DERBY | NY 14047 9613 | 12.0000 | 12.0000 |
| 0101150008 SNYDER | JOHN M SNYDER & | MRS DOLORES S SNYDER JT TEN | 801 LEON ST | | | DURHAM | NC 27704 4127 | 3.0000 | 3.0000 |
| 0101152507 SNYDER | KENNETH P SNYDER & | DOROTHY M SNYDER JT TEN | 185 MEAD STREET | | | NORTH TONAWANDA | NY 14120 4424 | 89.0000 | 89.0000 |
| 0101200005 SOBIESKI MRS DOROTHY SOBIESKI | 639 LEE ST | | | | PERTH AMBOY | NJ 08861 2411 | 6.0000 | 6.0000 |
| 0904708004 SOLER | VINCENT E SOLER JR | 2895 DOMINIQUE | | | GALVESTON | TX 77551 1570 | 1.0000 | 1.0000 |
| 2061626003 SOPSCAY STEPHEN P SOPSCAK & | LAWRENCE LEE SOPSCAK | JT TEN | BOX 14 | | ROSCOMMON | MI 48300 1414 | 40.0000 | 40.0000 |
| 0101685009 SORESE | VINCENT J SORESE | 47 CRAWFORD TERRACE | | | RIVERSIDE | CT 06878 1033 | 89.0000 | 89.0000 |
| 2853402007 SORG | WILLIAM M SORG III | 218 8TH STREET | | | PISCATAWAY | NJ 08854 0000 | 2109.0000 | 2109.0000 |
| 0101700008 SORRENTI BOBBIE WISE SORRENTINO | 525 THIRD ST | | | | ANNAPOLIS | MD21403 0000 | 14.0000 | 14.0000 |
| 0870557009 SOSSI | MICHAEL J SOSSI & | ELIZABETH SOSSI JT TEN | 5 CLEMSON LA | | | WOODBURY, | NY 11797 2206 | 113.0000 | 113.0000 |
| 0101750005 SOUCEK | LUDWIG L SOUCEK & | MRS RUTH K SOUCEK JT TEN | 23 W 441ST JAMESWAY RTE 1 | | | NAPERVILLE | IL 60540 0000 | 50.0000 | 50.0000 |
| 0281718008 SPANG | MICHAEL M SPANG | 33 SETHLAND DR | | | ROCHESTER | NY 14617 0000 | 44.0000 | 44.0000 |
| 4101990006 SPATZ | MURRAY SPATZ & | MRS JUDITH SPATZ JT TEN | 7010 MILANI ST | | | LAKE WORTH | FL 33467 6902 | 9.0000 | 9.0000 |
| 0101993757 SPEAKMAN GORDON SPEAKMAN JR | 503 THOMAS AVE | | | | BARRINGTON | NJ 08007 1026 | 89.0000 | 89.0000 |
| 0102160007 SPERLING SPERLING TOBACCO CO | C/O STANLEY SMULYAN | 94 LATHROP ST | | | KINGSTON | PA 18704 4811 | 7.0000 | 7.0000 |
| 1350325004 SPINELLA  RAYMOND A SPINELLA | 30 ROSEWOOD DR | | | | N PROVIDENCE | RI 02904 4041 | 89.0000 | 89.0000 |
| 0500803005 SPOLTER  ROBERT SPOLTER CUST | MICHELE SPOLTER | UNDER THE PA UNIF TRAN MIN ACT | 841 BONVUE | | PITTSBURGH | PA 15243 0000 | 89.0000 | 89.0000 |
| 3305641004 SPRENKEL JEFFREY L SPRENKEL SR | 417 EDGEHILL RD | | | | YORK | PA 17403 0000 | 16.0000 | 16.0000 |
| 0783618018 STACHO  JAMES J STACHO | 804 ESPLANADE APT 6 | | | | REDONDO BEACH | CA90277 0000 | 59.0000 | 59.0000 |
| 1621027004 STAHLMAN TAMMY STAHLMAN | 4200 GLENBRIAR ST | | | | GASTONIA | NC 28056 7015 | 40.0000 | 40.0000 |
| 1872050007 STANCZAK JOYCE M STANCZAK & | MARY GAYDOS JT TEN | 174 ROOSEVELT AVE | | | ELMWOOD PARK | NJ 07407 1925 | 40.0000 | 40.0000 |
| 0853512000 STAPLES Y JOHN C STAPLES | 3817 SAN JACINTO ST | | | | HOUSTON | TX 77004 3923 | 66.0000 | 66.0000 |
| 3400312004 STARNELL FRANK A STARNELLA | 6027 N NIAKOMA DR | | | | BEVERLY HILLS | FL 34465 7405 | 55.0000 | 55.0000 |
| 0103035648 STAUFFER EUGENE G STAUFFER & | GOLDIE STAUFFER JT TEN | 693 BROAD STREET | | | AKRON | PA 17501 1360 | 89.0000 | 89.0000 |
| 0991807006 STAUFFER JOHN H STAUFFER | BOX 146 | | | | TERRE HILL | PA 17581 0146 | 89.0000 | 89.0000 |
| 0103130004 STEELE | MRS ROSALIE STEELE & | ROBERT J STEELE JT TEN | 1402 CHITWOOD ST | | | PEA RIDGE | AR72751 2742 | 1.0000 | 1.0000 |
| 4103130004 STEELE | MRS ROSALIE STEELE & | ROBERT J STEELE JT TEN | 1402 CHITWOOD ST | | | PEA RIDGE | AR72751 2742 | 3.0000 | 3.0000 |
| 0634607006 STEELE | SALLY STEELE | 2610 S SECOND AVENUE | | | ARCADIA | CA91006 5259 | 2.0000 | 2.0000 |
| 1871554001 STEIN | JUDY E STEIN | 1640 21ST AVE | | | SEATTLE | W/98122 2908 | 40.0000 | 40.0000 |

| Account | Name | Name 2 | Address | Address 2 | Address 3 | City | State/Zip | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|---|
| 0103320008 STEIN | SAM STEIN & | MRS HARRIETTE STEIN JT TEN | 65766 E ROCKY TRAIL DRIVE | | | TUCSON | AZ 85739 1614 | 1.0000 | 1.0000 |
| 1645206006 STELMACK | EDWARD C STELMACKI CUST | NANCY C STELMACKI UNDER THE | MO UNIF GIFTS TO MINORS LAW | 6 VIEW COURT | | FLORISSANT | MC63033 8018 | 42.0000 | 42.0000 |
| 1753811004 STERN | ERIC STERN | 850 BALTON CT | | | | NAPERVILLE | IL 60563 2101 | 19.0000 | 19.0000 |
| 4103690018 STERN | MRS JACQUELINE STERN CUST | ILENE L STERN | UNIF GIFTS MIN ACT MD | 2 STONEHENGE CIR #7 | | BALTIMORE | MC21208 3203 | 10.0000 | 10.0000 |
| 1753757018 STERN | PAUL STERN | 3133 IRONHORSE DR | | | | WOODBRIDGE | VA 22192 1406 | 13.0000 | 13.0000 |
| 3461011004 STEVENS | NICHOLAS STEVENS & | JAMIE W STEVENS | JT TEN | BOX 87113 | | MONTGOMRY VLG | MC20886 0000 | 1.0000 | 1.0000 |
| 0103935630 STEVENS | STANLEY STEVENS | 150 DUNGAN RD | | | | SOUTHAMPTON | PA 18966 2338 | 255.0000 | 255.0000 |
| 4103935630 STEVENS | STANLEY STEVENS | 150 DUNGAN RD | | | | SOUTHAMPTON | PA 18966 2338 | 433.0000 | 433.0000 |
| 0103948759 STEWAR'Y | ROBERT H STEWART | C/O HOUSTON EYE ASSOCIATES | HERMANN PROFESSIONAL BLDG | SUITE 1100 | | HOUSTON | TX 77030 0000 | 466.0000 | 466.0000 |
| 0104165006 STILLMAN | JUDITH STILLMAN | 245 PROSPECT AVE | APT 17AB | | | HACKENSACK | NJ 07601 2571 | 231.0000 | 231.0000 |
| 0104170018 STINE | MRS CAROL CLAYTON STINE | 2741 S PAGOSA STREET | | | | AURORA | CC80013 2137 | 1.0000 | 1.0000 |
| 0472048007 STOCK | PAUL D STOCK | 9 FAWN LN | | | | EXPORT | PA 15632 8933 | 154.0000 | 154.0000 |
| 0104330007 STOGSDIL | DARROLD P STOGSDILL | 840 N HARVARD BLVD | | | | LOS ANGELES | CA 90029 3316 | 98.0000 | 98.0000 |
| 0104380004 STOLL | FLORA J STOLL | 34 BERKELEY PLACE | | | | LIVINGSTON | NJ 07039 3908 | 60.0000 | 60.0000 |
| 0544351002 STONE | Y EUNICE ANN STONE | 801 N 2ND AVENUE | | | | MOORHEAD | MP 56560 1963 | 3.0000 | 3.0000 |
| 3110309000 STOUT | ALVERTA STOUT & | FAY STOUT JT TEN | 434 W CLINTON ST. | | | ELMIRA | NY 14901 2414 | 19.0000 | 19.0000 |
| 1325349000 STOVER | GEORGE STOVER & | SHARON STOVER JT TEN | 8180 W LONE MOUNTAIN RD | | | LAS VEGAS | NV 89129 4804 | 3.0000 | 3.0000 |
| 0980145007 STRAUSBA | DWIGHT L STRAUSBAUGH & | YVONNE R STRAUSBAUGH | JT TEN | 305 S HOWARD AVE | | GETTYSBURG | PA 17325 2412 | 279.0000 | 279.0000 |
| 0071900004 STRAUSS | MRS ESTHER MICHELSON STRAUSS | 28 GALEWOOD DRIVE | | | | MATAWAN | NJ 07747 3636 | 32.0000 | 32.0000 |
| 4071900004 STRAUSS | MRS ESTHER MICHELSON STRAUSS | 28 GALEWOOD DRIVE | | | | MATAWAN | NJ 07747 3636 | 56.0000 | 56.0000 |
| 0104842504 STREB | ROBERT F STREB | 1407 GOTHAM CT | | | | SAINT JAMES | NY 11780 0000 | 89.0000 | 89.0000 |
| 0104855002 STREET | ALBERTA E STREET | 28 REDWOOD DR | | | | ROCHESTER | NY 14617 4717 | 40.0000 | 40.0000 |
| 0540538000 STREICHM | SAMUEL I STREICHMAN | BOX 636 | | | | PAYSON | AZ 85547 0000 | 8.0000 | 8.0000 |
| 0105001252 STUBITS | FREDRICK J STUBITS | 1244 NEWPORT AVE | | | | NORTHAMPTON | PA 18067 0000 | 66.0000 | 66.0000 |
| 0105030007 STUDER | MRS LADORA STUDER | 823 S KIBLER ST | | | | NEW WASHINGTON | OH 44854 0023 | 61.0000 | 61.0000 |
| 0105190004 SUCHOCHL | MILOSLAV SUCHOCHLEB | 14819 OAK BEND DR | | | | HOUSTON | TX 77079 6319 | 6.0000 | 6.0000 |
| 0852033002 SUELKE | CHARLES W SUELKE JR & | JUDITH M SUELKE JT TEN | 1805 BAUMAN RD | | | QUAKERTOWN | PA 18951 0000 | 40.0000 | 40.0000 |
| 1670922003 SULEWSKI | CHESTER J SULEWSKI | 69 ANN ST | | | | NEWARK | NJ 07105 0000 | 143.0000 | 143.0000 |
| 1671111009 SULEWSKI | DONALD SULEWSKI | 4 WESTGATE PL | | | | MANCHESTER | NJ 08759 0000 | 50.0000 | 50.0000 |
| 1671519008 SULEWSKI | RONALD SULEWSKI | 511 COUNTY ROAD | | | | RINGOES | NJ 08551 0000 | 46.0000 | 46.0000 |
| 0105345008 SULKIS | MISS ETHEL SULKIS | 235 CARISSA DR | | | | SATELLITE BEACH | FL 32937 3304 | 48.0000 | 48.0000 |
| 4105345008 SULKIS | MISS ETHEL SULKIS | 235 CARISSA DR | | | | SATELLITE BEACH | FL 32937 3304 | 84.0000 | 84.0000 |
| 0105380008 SULLIVAN | JAMES B SULLIVAN | 28 LIVINGSTON AVE | | | | ROSELAND | NJ 07068 1794 | 13.0000 | 13.0000 |
| 4105390003 SULLIVAN | JAMES F SULLIVAN & | KATHRYN SULLIVAN JT TEN | 2 ROCHELLE LANE | | | NORTHPORT | NY 11768 2639 | 89.0000 | 89.0000 |
| 2624043009 SULLIVAN | MARGARET H SULLIVAN | 5586 FAWNWOOD LANE | | | | CINCINNATI | OH 45247 4508 | 46.0000 | 46.0000 |
| 0105485004 SULLIVAN | WILLIAM J SULLIVAN | 507 MAIN ST | | | | ELIZABETH | IL 61028 0000 | 27.0000 | 27.0000 |
| 0105487503 SULLO | CARL D SULLO CUSTODIAN FOR | STEPHANIE L SULLO UNDER THE | CONNECTICUT UNIFORM GIFTS TO MINCACT | 2 CARRIAGE COURT | | MEDFORD | NJ 08055 3310 | 40.0000 | 40.0000 |
| 0105488755 SULLO | CARL D SULLO CUSTODIAN FOR | KRISTIN E SULLO UNDER THE | CONNECTICUT UNIFORM GIFTS TO MINCACT | 2 CARRIAGE COURT | | MEDFORD | NJ 08055 3310 | 40.0000 | 40.0000 |
| 0105502502 SUMMA | CARMEN SUMMA | 612 CAMBRIDGE RD | | | | BROOKHAVEN | PA 19015 1718 | 16.0000 | 16.0000 |
| 0105675008 SUSSMAN | RONNA SUSSMAN CUSTODIAN FOR | JEREMY SUSSMAN UNDER THE CONNEC | UNIFORM GIFTS TO MINORS ACT | 24 BURNING TREE RD | | GREENWICH | CT 06830 3533 | 39.0000 | 39.0000 |
| 0105780006 SUTTA | Y MRS EVELYN SUTTA & | MRS HARRIET HOFFMAN JT TEN | 414 AVE N | | | BROOKLYN | NY 11230 5657 | 10.0000 | 10.0000 |
| 0105884383 SWALDI | DOMINIC SWALDI | BOX 1622 ELLICOT STATION | | | | BUFFALO | NY 14203 | 6.0000 | 6.0000 |
| 4501244006 SWIDLER | HERBERT SWIDLER & | SYLVIA SWIDLER JT TEN | 200 SPRINGFIELD AVE APT 2009 | | | SPRINGFIELD | NJ 07081 1438 | 235.0000 | 235.0000 |
| 1621042003 SWIDLER | SYLVIA SWIDLER | 200 SPRINGFIELD AVE APT 2009 | | | | SPRINGFIELD | NJ 07081 1438 | 90.0000 | 90.0000 |
| 0633447005 SZAWLOWM | MATTHEW W SZAWLOWSKI | 21 CHERBOURG | | | | NEWPORT BEACH | CA 92660 6807 | 7.0000 | 7.0000 |
| 1122304002 SZPARA | ARTHUR A SZPARA & | ELEANOR J SZPARA JT TEN | 5404 OATES AVE | | | PORT ORANGE | FL 32127 5539 | 138.0000 | 138.0000 |
| 1170001006 TAGLIABO | TARYN L TAGLIABOSCHI | 2620 NE 22ND STREET | | | | POMPANO BEACH | FL 33062 3006 | 11.0000 | 11.0000 |
| 4170001006 TAGLIABO | TARYN L TAGLIABOSCHI | 2620 NE 22ND STREET | | | | POMPANO BEACH | FL 33062 3006 | 18.0000 | 18.0000 |
| 1151147009 TALLEVAS | MARY M TALLEVAST | 401 S CASHUA DRIVE | | | | FLORENCE | SC 29501 5408 | 9.0000 | 9.0000 |
| 1401414009 TAMINARA | STEVE TAMINARA | 61 VILLA DR | | | | WARMINSTER | PA 18974 0000 | 700.0000 | 700.0000 |
| 0106470000 TANDY | NORMAN TANDY | 7782 TENNYSON COURT | | | | BOCA RATON | FL 33433 4141 | 2.0000 | 2.0000 |
| 4106470000 TANDY | NORMAN TANDY | 7782 TENNYSON COURT | | | | BOCA RATON | FL 33433 4141 | 6.0000 | 6.0000 |
| 1062020003 TAPSCOTT | ERNEST A TAPSCOTT JR | 3047 S ATLANTIC AVENUE | APT 1501 | | | DAYTONA BEACH SHORES | FL 32118 6151 | 11.0000 | 11.0000 |
| 0106670018 TARICA | MARK E TARICA | 905 HILTS AVENUE | | | | LOS ANGELES | CA 90024 3212 | 32.0000 | 32.0000 |
| 4106670018 TARICA | MARK E TARICA | 905 HILTS AVENUE | | | | LOS ANGELES | CA 90024 3212 | 116.0000 | 116.0000 |
| 0595103006 TARRASH | ROBERT TARRASH | 88-06 155TH AVE | | | | HOWARD BEACH | NY 11414 2126 | 88.0000 | 88.0000 |
| 2453738008 TAUGHER | KATHLEEN TAUGHER PERS REP | ESTATE OF THERESE MAY | N9150 HUMPHRY LANE | | | EAST TROY | WI 53120 2115 | 2.0000 | 2.0000 |
| 0106886258 TAVORMIN | JOHN W TAVORMINA | 3060 LOCKE LANE | | | | HOUSTON | TX 77019 6202 | 89.0000 | 89.0000 |
| 0243030002 TAYLOR | BILLY B TAYLOR & | HELEN A TAYLOR JT TEN | 3225 JEAN COVE | | | ALEXANDER | AR72002 9039 | 89.0000 | 89.0000 |
| 0107120003 TELESCO | VITO W TELESCO & | MRS SARAH TELESCO JT TEN | 2627 VALLEY RD | | | JAMISON | PA 18929 1007 | 50.0000 | 50.0000 |
| 0107305003 TERP | Y EUGENE C TERP & | ELIZABETH M TERP JT TEN | 113 VALLEY FORGE DR | | | TUCKERTON | NJ 08087 1319 | 40.0000 | 40.0000 |
| 0633558001 TERRY | IRENE TERRY | C/O IRENE RANDOLPH | 3801 BRYN MAWR DR | | | BAKERSFIELD | CA 93305 0000 | 40.0000 | 40.0000 |
| 0107327503 TERRY | Y MILTON E TERRY | 381 CREEK BEAD ROAD | | | | MOUNTAINSIDE | NJ 07092 1911 | 56.0000 | 56.0000 |
| 0107380005 TEXAS | TEXAS GAS CO | PO BOX 1826 | | | | EL PASO | TX 79949 1826 | 1.0000 | 1.0000 |
| 0107460009 THAYER | ROBERT C THAYER & | MRS LOIS D THAYER JT TEN | 4902 LINSEY CT | | | SARASOTA | FL 34243 4555 | 42.0000 | 42.0000 |
| 0107470004 THEIS | Y ALVIN L THEIS & | MRS EDITH M THEIS JT TEN | 800 BLOSSOM HILL RD | APT P286 | | LOS GATOS | CA 95032 0000 | 1.0000 | 1.0000 |
| 0210839007 THOBEN | SARAH O THOBEN | 17870 PLAZA AHORA | | | | SAN DIEGO | CA 92128 1419 | 3.0000 | 3.0000 |
| 0600009009 THOELKE | WILLIAM THOELKE & | BARBARA THOELKE TTEES | THOELKE U-DECL TRUST | U/A DTD 1/21/99 | 4540 LACLEDE AVE APT 203 | SAINT LOUIS | MC63108 0000 | 1767.0000 | 1767.0000 |
| 0121450007 THOMAS | MRS ALICE ANNETTE THOMAS | 1 CAZADERO LN | | | | TIBURON | CA 94920 1983 | 1.0000 | 1.0000 |
| 0107545004 THOMAS | DAWN K THOMAS | 58 FROSWICK AVE | | | | S PORTLAND | ME 04106 | 63.0000 | 63.0000 |
| 0107660008 THOMAS | JAMES H THOMAS | 1119 SUNRISE BLVD | | | | FORT PIERCE | FL 34950 5049 | 9.0000 | 9.0000 |
| 0107702509 THOMAS | L GEORGE THOMAS AND | JO ANN THOMAS JT TEN | 2140 E FLORADORA AVE | | | FRESNO | CA 93703 3701 | 89.0000 | 89.0000 |
| 0107770008 THOMAS | Y WILLIAM J THOMAS | 5105 RECTOR ST | | | | FT WORTH | TX 76133 1711 | 19.0000 | 19.0000 |
| 0107773759 THOMASON | JOHN THOMASON | 484 CROSSHAVEN WAY | | | | MCDONOUGH | GA 30253 4796 | 40.0000 | 40.0000 |
| 0107795000 THOMPSON | DAVID A THOMPSON & | JO ANN THOMPSON JT TEN | 1319 NO ZEALAND AVE | | | GOLDEN VALLEY | MN 55427 3837 | 40.0000 | 40.0000 |
| 2830056009 THOMPSON | F SUE THOMPSON | C/O TOM CAPRIO | 200 N 14TH ST | | | KENILWORTH | NJ 07033 1142 | 5.0000 | 5.0000 |
| 0107927500 THOMSOY | JAMES C THOMSON & | LEE B THOMSON | 702 TIMBERBROOKE DRIVE | | | BEDMINSTER | NJ 07921 2111 | 19.0000 | 19.0000 |
| 4107927500 THOMSOY | JAMES C THOMSON & | LEE B THOMSON JT TEN | 702 TIMBERBROOKE DRIVE | | | BEDMINSTER | NJ 07921 2111 | 76.0000 | 76.0000 |
| 0107955008 THORSON | WAWA JUNE THORSON | 3329 SHEPHERD HILLS DR | | | | BLOOMINGTON | MN 55431 1540 | 40.0000 | 40.0000 |
| 0108005003 THURSBY | MARYELLEN THURSBY | 3779 LAKE GLEN DR | | | | YORBA LINDA | CA 92886 1517 | 10.0000 | 10.0000 |
| 0108044998 TICEHURS | JAMES TICEHURST & | MARGARET TICEHURST JT TEN | 11 CEDAR STREET | | | WINOOSKI | VT 05404 1207 | 37.0000 | 37.0000 |
| 4108044998 TICEHURS | JAMES TICEHURST & | MARGARET TICEHURST JT TEN | 11 CEDAR STREET | | | WINOOSKI | VT 05404 1207 | 140.0000 | 140.0000 |
| 0108089983 TILLETT | RONALD R TILLETT | NANCY J TILLETT JT TEN | 7 OLD YORK RD | | | LAMBERTVILLE | NJ 08530 0000 | 466.0000 | 466.0000 |
| 0108190005 TINKLEMA | ED TINKLEMAN INC | 715 SANSOM ST | | | | PHILADELPHIA | PA 19106 3290 | 10.0000 | 10.0000 |
| 2741510002 TOBIA | RITA TOBIA | 2613 FOUNTAIN HEAD DR | | | | PLANO | TX 75023 6417 | 1.0000 | 1.0000 |
| 3225054005 TOBIN | MARYANN TOBIN | 866 HILL RD | | | | HARWINTON | CT 06791 0000 | 82.0000 | 82.0000 |
| 0281127018 TOFEL | JOSEPH S TOFEL | 2549 ACADEMY RD | | | | THETFORD CENTER | VT 05075 0000 | 2.0000 | 2.0000 |
| 2961920005 TOLLEY | ELMER W TOLLEY | 7011 OWENS RD | | | | RADFORD | VA 24141 8378 | 38.0000 | 38.0000 |

| Acct | Name | Address | | | City/State | Zip | Amt | Amt |
|---|---|---|---|---|---|---|---|---|
| 0108447502 | TOMAKA    JOSEPH J TOMAKA | 26 LINDEN ST | | | LACKAWANNA | NY 14218 3013 | 138.0000 | 138.0000 |
| 1665807005 | TOMCZAK   THADDEUS E TOMCZAK | 516 ROBINHOOD RD | | | BASSETT | VA 24055 | 89.0000 | 89.0000 |
| 0272450006 | TONKONOV BRUCE A TONKONOW | 11 YELLOW BIRCH RD | | | MIDDLETOWN | CT 06457 4921 | 89.0000 | 89.0000 |
| 3623904009 | TOSCANO   GERALD TOSCANO & | SHERRILL TOSCANO | JT TEN | | TEMPE | AZ 85281 5348 | 1871.0000 | 1871.0000 |
| 4630907018 | TOSCANO   GERALD TOSCANO & | SHERRILL TOSCANO JT TEN | 1206 W HOWE ST | 1206 W HOWE ST | TEMPE | AZ 85281 5348 | 793.0000 | 793.0000 |
| 0108700003 | TOTA    Y MRS CONCETTA TOTA | 169 MASON ST APT 2E | | | GREENWICH | CT 06830 6603 | 2.0000 | 2.0000 |
| 0108750000 | TOUT    Y WILLIAM TOUT & | A JEAN TOUT TEN COM | 831-97 STREET OCEAN | | MARATHON | FL 33050 0000 | 13.0000 | 13.0000 |
| 1564506018 | TRAINOR   MARGARET TRAINOR | 763 NO MAIN ST | | | PONTIAC | IL 61764 1322 | 17.0000 | 17.0000 |
| 0108865002 | TRAPANI   MARY TRAPANI | 593 FT ELFSBORG RD | | | SALEM | NJ 08079 0000 | 89.0000 | 89.0000 |
| 0108980006 | TRIMAS    MARVIN TRIMAS | 31101 CLAYMORE | | | FARMINGTON HILLS | MI 48331 1409 | 2.0000 | 2.0000 |
| 2855622004 | TRIVEDI   DEVENDRA H TRIVEDI & | MEENA TRIVEDI JT TEN | 1019 SUNNY SLOPE DR | | MOUNTAINSIDE | NJ 07092 2145 | 231.0000 | 231.0000 |
| 0109120000 | TROTT    ARLINE TROTT | 496 COVEWOOD BLVD | | | WEBSTER | NY 14580 1108 | 34.0000 | 34.0000 |
| 0980147018 | TROTTA   MARIE TROTTA | 3519 ROYSTON AVE | | | BALTIMORE | MC 21206 2350 | 89.0000 | 89.0000 |
| 0109130006 | TROTTO    JOSEPH TROTTO & | HELEN TROTTO JT TEN | 18 BETSY ROSS DR | | ALLENTOWN | NJ 08501 0000 | 231.0000 | 231.0000 |
| 0109266250 | TUCCI    FRANCIS X TUCCI | 1011 CICERO LN | | | BRANDON | FL 33511 6227 | 82.0000 | 82.0000 |
| 4109305000 | TUCKER   Y GEORGE TUCKER | 185 PEMBROKE RIDGE COURT | | | ADVANCE | NC 27006 9597 | 166.0000 | 166.0000 |
| 0109345002 | TUNG    JACK TUNG | 460 AUBURN WAY #18 | | | SAN JOSE | CA 95129 1670 | 40.0000 | 40.0000 |
| 0109490002 | TURNGREN MELVIN L TURNGREN & | MRS ELEANOR TURNGREN JT TEN | 3008 KEOKUK | | SAINT LOUIS | MC 63118 4429 | 10.0000 | 10.0000 |
| 1753743009 | UKROP    JAMES E UKROP | 4306 SULGRAVE RD | | | RICHMOND | VA 23221 3257 | 4.0000 | 4.0000 |
| 4109805003 | ULMER   Y LEWIS ULMER | PO BOX 6900 | | | HILLSBOROUGH | NJ 08844 0000 | 4.0000 | 4.0000 |
| 2020105009 | UMSCHEID WILLIAM P UMSCHEID | PO BOX 587 | | | NEWBURY | NH 03255 0587 | 7.0000 | 7.0000 |
| 0109880005 | UNGER    JOHN UNGER & | MRS AUGUSTA UNGER JT TEN WROS | 154 41 HORACE HARDING BLVD | | FLUSHING | NY 11367 0000 | 60.0000 | 60.0000 |
| 1081508008 | UNIVERSI   UNIVERSITY OF PUGET SOUND | TACOMA, WA | 1500 N WARNER | | TACOMA | WI 98416 0005 | 16.0000 | 16.0000 |
| 2940440001 | URBANCZY EUGENE URBANCZYK | 5859 AMBOY RD | | | STATEN ISLAND | NY 10309 0000 | 15.0000 | 15.0000 |
| 3125952001 | USINGER   RICHARD L USINGER | 3465 171ST ST | | | LANSING | IL 60438 1175 | 56.0000 | 56.0000 |
| 0110125002 | VALE    MRS MILDRED VALE | 433 CHURCH STREET | | | ARCHBALD | PA 18403 2125 | 11.0000 | 11.0000 |
| 0110145003 | VALENTIN Y EDWIN VALENTIN & | MIRIAM VALENTIN JT TEN | 1116 JOSELSON AVE | | BAY SHORE | NY 11706 2001 | 35.0000 | 35.0000 |
| 1771351001 | VALENTIN  LAURA ACEVEDO AND STEVEN ACEVED CO-ADMINISTRATORS ESTATE OF | EDWIN A VALENTIN | CERTILMAN BALIN/ATTN TRUST ESTATE:90 MERRICK AVENUE | | EAST MEADOW | NY 11554 0000 | 5.0000 | 5.0000 |
| 1005404000 | VALESANO JEAN ANN VALESANO | 5136 BUCKBOARD WAY | | | RICHMOND | CA 94803 3808 | 86.0000 | 86.0000 |
| 0110165004 | VALLARELL RICHARD N VALLARELLI | 713 FINE HILL BLVD | | | PLYMOUTH | CT 06782 0000 | 89.0000 | 89.0000 |
| 0101180003 | VALLORAN JOSEPH F VALLORANI & | HELEN VALLORANI JT TEN | NEWARK ROAD | | TOUGHKENAMON | PA 19374 | 40.0000 | 40.0000 |
| 1273057004 | VANCE    MRS RAY TORRANCE VANCE | 1262 FOREST DRIVE | | | HARTSVILLE | SC 29550 4637 | 13.0000 | 13.0000 |
| 0110336259 | VANDENBE PETER VANDENBERG | 126 S BREWSTER ROAD | | | VINELAND | NJ 08360 8702 | 231.0000 | 231.0000 |
| 4000010106 | VANDENBE PETER VANDENBERG | 126 S BREWSTER RD | | | VINELAND | NJ 08360 8702 | 466.0000 | 466.0000 |
| 0210742003 | VANDYCK   JAMES H VAN DYCK & | GENEVIEVE VAN DYCK JT TEN | 1031 OLIVE LANE | | LA CANADA | CA 91011 2341 | 15.0000 | 15.0000 |
| 0110425006 | VANHISE    J MORGAN VAN HISE & | MARGARET M VAN HISE JT TEN | 1 TRIMMER AVE | P O BOX 375 | TITUSVILLE | NJ 08560 0000 | 16.0000 | 16.0000 |
| 4110425006 | VANHISE    J MORGAN VAN HISE & | MARGARET M VAN HISE JT TEN | 1 TRIMMER AVE | P O BOX 375 | TITUSVILLE | NJ 08560 0000 | 72.0000 | 72.0000 |
| 1583342009 | VANKO    DAVID A VANKO | 528 SUSSEX RD | | | TOWSON | MC 21286 7608 | 3.0000 | 3.0000 |
| 4583342009 | VANKO    DAVID A VANKO | 528 SUSSEX RD | | | TOWSON | MC 21286 7608 | 10.0000 | 10.0000 |
| 0110560000 | VANOSTEN MARY EVELYN VAN OSTENBRIDGE CUS MARY BETH VAN OSTENBRIDGE | UNIF GIFTS MIN ACT N J | 422 W ANDERSON AV | | PHOENIXVILLE | PA 19460 0000 | 16.0000 | 16.0000 |
| 0110600002 | VANOSTEN MARY EVELYN VAN OSTENBRIDGE CUS WAYNE HOWARD VAN OSTENBRIDG | UNIF GIFTS MIN ACT N J | 422 W ANDERSON AV | | PHOENIXVILLE | PA 19460 0000 | 19.0000 | 19.0000 |
| 2123757009 | VANOSTEN MARK E VAN OSTENBRIDGE & | SHARON VAN OSTENBRIDGE | JT TEN | 596 PARK AVE | FANWOOD | NJ 07023 0000 | 22.0000 | 22.0000 |
| 0110610008 | VANOSTEN ROBERT VAN OSTENBRIDGE | 8 SANDBURG CT | | | MAHWAH | NJ 07430 3167 | 55.0000 | 55.0000 |
| 0110620003 | VANPELT   WILLIAM T VANPELT 111 | 3217 BROOK RD | | | RICHMOND | VA 23227 4803 | 19.0000 | 19.0000 |
| 2974337001 | VANRIPER  JEFFREY M VANRIPER & | NANCY VANRIPER JT TEN | 432 BOLTON ROAD | | EAST WINDSOR, | NJ 08520 0000 | 1.0000 | 1.0000 |
| 2373356001 | VARGAS  Y MELVYN VARGAS | 86 CHERRY STREET | | | WEST ORANGE | NJ 07052 5928 | 13.0000 | 13.0000 |
| 0110710002 | VARNER   HOWARD E VARNER & | MRS MARY L VARNER JT TEN | 222 VALHALLA DR | | SOLVANG | CA 93463 3101 | 5.0000 | 5.0000 |
| 0110771257 | VAUGHAN Y PEARLE TAYLOR VAUGHAN & | JAMES T VAUGHAN JT TEN | 566-64 ST S | | ST PETERSBURG | FL 33707 0000 | 1.0000 | 1.0000 |
| 0110852508 | VELLTURO  JOHN W VELLTURO & | NATALIE R VELLTURO JT TEN | 185 FLOWER HOUSE DRIVE | | FAIRFIELD | CT 06430 3023 | 231.0000 | 231.0000 |
| 1012604001 | VENEZIA   MICHAEL VENEZIA | 2417 RAMBLEWOOD DRIVE | | | WILMINGTON | DE 19810 1245 | 138.0000 | 138.0000 |
| 2941143003 | VETTI    ALFRED J VETTI | 44 DAGMAR RD | | | STAMFORD | CT 06905 2504 | 6.0000 | 6.0000 |
| 0111085004 | VEVERKA   GEORGE C VEVERKA | BOX 331 | | | BERWYN | IL 60402 0331 | 466.0000 | 466.0000 |
| 2003731002 | VILES    PATRICIA BUSH VILES | 13806 SUNTAN AVE | | | CORPUS CHRISTI | TX 78418 0000 | 60.0000 | 60.0000 |
| 0111150000 | VILINSKI   ASTRA M VILINSKIS | 12B SUNFLOWER LANE | | | WESTFIELD | MA 01085 1933 | 40.0000 | 40.0000 |
| 2925938005 | VILLA    RAMON VILLA | 27 BLEECKER STREET APT 2A | | | NEW YORK | NY 10012 0000 | 195.0000 | 195.0000 |
| 0111190002 | VINES    JAMES C VINES JR & | MARY W VINES JT TEN | 858 JACKSON STREET | | ELMORE | AL 36025 1425 | 182.0000 | 182.0000 |
| 0111225000 | VITA    FRANCES VITA | 69 SYCAMORE ST | | | WEST HEMPSTEAD | NY 11552 2013 | 40.0000 | 40.0000 |
| 1962919002 | VLASIS   GEORGE VLASIS | 10412 LINUS LN | | | OAK LAWN | IL 60453 4709 | 50.0000 | 50.0000 |
| 3154657004 | VOJIK    CHARLES M VOJIK & | GLORIA VOJIK | JT TEN | 2229 DESPLAINES AVE APT 2 | NORTH RIVERSIDE | IL 60546 1698 | 6.0000 | 6.0000 |
| 3154715004 | VOJIK    RONALD VOJIK & | ANNA VOJIK | JT TEN | 292 NUTTALL RD | RIVERSIDE | IL 60546 0000 | 255.0000 | 255.0000 |
| 0111482518 | VOLKMAR  EDWARD J VOLKMAR & | PATRICIA L VOLKMAR JT TEN | 4761 STATE ROUTE 19 SOUTH | | BELMONT | NY 14813 0000 | 40.0000 | 40.0000 |
| 0111552508 | VONETES  SANDRA J VONETES | 2440 VIRGINIA AVE NW | | | WASHINGTON | DC 20037 2601 | 40.0000 | 40.0000 |
| 2975149004 | WADSWOR EDWIN T WADSWORTH III | 4301 WORDSWORTH WAY | | | VENICE | FL 34293 5242 | 42.0000 | 42.0000 |
| 0111930006 | WAHLERS   WILLIAM WAHLERS CUST FOR | PAULINE WAHLERS UNDER THE | UNIF GIFTS TO MIN ACT WI | 505 E 18TH ST | KAUKAUNA | WI 54130 3331 | 2.0000 | 2.0000 |
| 0112020003 | WALDENBE DEAN H WALDENBERGER | 10 FLINT HILL LN | | | LANDRUM | SC 29356 3143 | 89.0000 | 89.0000 |
| 4112020003 | WALDENBE DEAN H WALDENBERGER | 10 FLINT HILL LN | | | LANDRUM | SC 29356 3143 | 311.0000 | 311.0000 |
| 4452756002 | WALDER   JUSTIN P WALDER | 22 WATCHUNG ROAD | | | SHORT HILLS | NJ 07078 0000 | 82647.0000 | 82647.0000 |
| 1122151001 | WALKER   EARLE LA MOND WALKER | 4 ASHBROOKE AVENUE | | | WOODSTOWN | NJ 08098 1058 | 29.0000 | 29.0000 |
| 0112178758 | WALKER   LYLE WALKER & | JANET WALKER JT TEN | RD #2 | | ASHVILLE | NY 14710 | 182.0000 | 182.0000 |
| 2871220004 | WALKEY   DOUGLAS WALKEY & | DOROTHY WALKEY JT TEN | 3022 OSAGE | | ST LOUIS | MC 63118 4420 | 9.0000 | 9.0000 |
| 0112270018 | WALLACE   MRS ANNA B WALLACE | 8 FREEMAN AVE | | | MIDDLEPORT | NY 14105 1353 | 12.0000 | 12.0000 |
| 0112580009 | WALTON   MRS JEAN WALTON CUST | JANICE DEBORAH WALTON | UNIF GIFT MIN ACT NY | 21 CRICKET LANE | KINGS POINT | NY 11024 1004 | 1.0000 | 1.0000 |
| 0112660002 | WANG    JAW KUANG WANG & | SUZANNE S H WANG JT TEN | 4007 MISTY MORN LANE | | SUGAR LAND | TX 77479 3204 | 89.0000 | 89.0000 |
| 0112700004 | WARD    BOBBY R WARD & | MRS PATRICIA ANN WARD JT TEN | 8280 STOUT RD | | CIRCLEVILLE | OH 43113 9256 | 3.0000 | 3.0000 |
| 0781847001 | WARD    DONALD L WARD | 163 GOLF CLUB DR | | | LANGHORNE | PA 19047 0000 | 40.0000 | 40.0000 |
| 2845550002 | WARGASKI MARGARET K WARGASKI | 327 N WEST POINTE DR | | | VERNON HILLS | IL 60061 0000 | 8.0000 | 8.0000 |
| 1340532007 | WARK    ROBERT EARL WARK SR & | FLORENCE ANNE WARK JT TEN | 48 SHIPWATCH LANE | | CHESAPEAKE CITY | MC 21915 1667 | 466.0000 | 466.0000 |
| 0112912508 | WARRICK   HARRIS O WARRICK JR | 14297 102ND AVE NO | | | LARGO | FL 33774 5046 | 40.0000 | 40.0000 |
| 0112977502 | WASILESK MRS KATHY R WASILEVSKI | 238 PHILIP PL | | | PHILADELPHIA | PA 19106 | 40.0000 | 40.0000 |
| 1982830007 | WASKA    JOSEPH R WASKA | 701 POCAHONTAS TRAIL | | | CAROL STREAM | IL 60188 0000 | 48.0000 | 48.0000 |
| 4113005008 | WASKIEWI MRS MARY A WASKIEWICZ & | JAMES J WASKIEWICZ JT TEN | 100 FULLER ST APT 36 | | LUDLOW | MA 01056 2382 | 546.0000 | 546.0000 |
| 0113212518 | WATSON   DONALD E WATSON JR | 9 COBBLESTONE CT | | | LANCASTER | NY 14086 0000 | 40.0000 | 40.0000 |
| 0113280947 | WAWRZYNI RICHARD WAWRZYNEK & | RUTH WAWRZYNEK JT TEN | 821 CASTLEBAR DR | | NORTH TONAWANDA | NY 14120 2911 | 466.0000 | 466.0000 |
| 4113280947 | WAWRZYNI RICHARD WAWRZYNEK & | RUTH WAWRZYNEK JT TEN | 821 CASTLEBAR DR | | NORTH TONAWANDA | NY 14120 2911 | 793.0000 | 793.0000 |
| 0113360002 | WEASMER  GAROLD WEASMER | 3108 PITCHFORK CIR | | | BELTON | TX 76513 0000 | 3.0000 | 3.0000 |
| 1351712001 | WEASMER  RUTH WEASMER | 3108 PITCHFORK CIRCLE | | | BELTON | TX 76513 0000 | 4.0000 | 4.0000 |
| 2183016005 | WEAVER   JANIS WEAVER | 2367 ECHO DR | | | NARVON | PA 17555 0000 | 1023.0000 | 1023.0000 |
| 1063936001 | WEAVER   ROBERT C WEAVER | 112 COURT SQ EAST | | | TALLADEGA | AL 35160 2457 | 60.0000 | 60.0000 |

| Account | Name | Name 2 | Address | Address 2 | City | State Zip | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|
| 0113545002 WEBER | FREDERICK WEBER & | MRS MURIEL WEBER JT TEN | 177 FANNING ST | | STATEN ISLAND | NY 10314 5307 | 40.0000 | 40.0000 |
| 1260615003 WEBER | GENEVIEVE M WEBER | | 215 ABEND ST | | BELLEVILLE | IL 62220 0000 | 1.0000 | 1.0000 |
| 2514614001 WEBER | KATHERINE M WEBER | | 2470 IRONWOOD DR | | JAMISON | PA 18929 0000 | 370.0000 | 370.0000 |
| 1053723005 WEBSTER | GRACIELA V WEBSTER | | 2335 PLATINUM DR | | SUN CITY CENTER | FL 33575 0000 | 17.0000 | 17.0000 |
| 0113825005 WEGERSKI | JOHN P WEGERSKI JR | | PO BOX 590 | | BREWERTON | NY 13029 0590 | 40.0000 | 40.0000 |
| 0114292507 WEINSTEI | CHARLES WEINSTEIN & | MRS TOBEY W WEINSTEIN JT TEN | 77 JORDAN ROAD | | BROOKLINE | MA 02146 2315 | 1.0000 | 1.0000 |
| 0114560005 WEISS | Y JACK J WEISS | | 211 SANDRA LEE DR | | MANDEVILLE | LA 70448 4618 | 12.0000 | 12.0000 |
| 0114790000 WELLONS | JAMES N WELLONS JR & | MARY F WELLONS JT TEN | 1248 JOSEPHINE CT | | SEBRING | FL 33875 9414 | 4.0000 | 4.0000 |
| 0114815003 WELLS | WILLIAM C WELLS | | 141 PEMBROOK CIRCLE | | PHOENIXVILLE | PA 19460 5725 | 40.0000 | 40.0000 |
| 0114820007 WELS | ROBERT J WELS | | 160 GULF ST | | MILFORD | CT 06460 4838 | 89.0000 | 89.0000 |
| 0114847509 WELTY | WALLACE DUNCAN WELTY | | 12517 BRIARWOOD TER | | MINNETONKA | MN 55343 6831 | 11.0000 | 11.0000 |
| 0114885001 WENNERST | GEORGE WENNERSTEN & | SANDRA WENNERSTEN JT TEN | 15 152ND AVE | | HOLLAND | MI 49424 6273 | 231.0000 | 231.0000 |
| 4114885001 WENNERST | GEORGE WENNERSTEN & | SANDRA WENNERSTEN JT TEN | 15 152ND AVE | | HOLLAND | MI 49424 6273 | 790.0000 | 790.0000 |
| 3140910004 WENRICH | WILLIAM R WENRICH | | 1352 MOUNTAIN RD | | PINE GROVE | PA 17963 8699 | 89.0000 | 89.0000 |
| 0115020004 WERNER | WALTER J WERNER & | MRS EVELYN M WERNER JT TEN | 2412 NORWOOD AVE | | EASTON | PA 18045 2721 | 159.0000 | 159.0000 |
| 0115047506 WERNICK | SHELDON WERNICK | | 16 BARRY DRIVE | | WEST ORANGE | NJ 07052 3524 | 1.0000 | 1.0000 |
| 2313135009 WERT | WILLIAM C WERT | | PO BOX 4134 | | PAGOSA SPRINGS | CC 81157 4134 | 40.0000 | 40.0000 |
| 0115245006 WESTON | PAMELA WESTON | | 77-14 113TH ST (4J) | | FOREST HILLS | NY 11375 7117 | 403.0000 | 403.0000 |
| 0990029008 WESTON | SUZANNE WESTON | | 77-14 113TH ST (4J) | | FOREST HILLS | NY 11375 7117 | 403.0000 | 403.0000 |
| 0115280005 WESTON | WILMA V WESTON | | 12834 KANE RD | | GLEN ARM | ME 21057 0000 | 63.0000 | 63.0000 |
| 0115310002 WEXLER | Y MRS ELAINE WEXLER CUST | PETER WEXLER | UNIF GIFT MIN ACT CONN | 49 PALMER BRIDGE | FAIRFIELD | CT 06430 7830 | 1.0000 | 1.0000 |
| 0115385002 WHIPPLE | HARMON D WHIPPLE & | RUTH M WHIPPLE JT TEN | 51 GARDEN PKWY | | WILLIAMSVILLE | NY 14221 6610 | 138.0000 | 138.0000 |
| 0115417508 WHITE | DAVID E WHITE | | 3619 SANDY FORKS DRIVE | | KINGWOOD | TX 77339 2608 | 40.0000 | 40.0000 |
| 0115452508 WHITE | Y JOHN R WHITE | | 355 METCALF RD | | N ATTLEBORO | MA 02760 2146 | 56.0000 | 56.0000 |
| 0115570004 WHITNEY | Y LAWRENCE R WHITNEY & | MRS JOAN WHITNEY JT TEN | PO BOX 1458 | | OCEAN PARK | WI 98640 1458 | 1.0000 | 1.0000 |
| 4115590005 WHITTAM | ROBERT WHITTAM | | 6 MORNINGSIDE DR | | BALLSTON LAKE | NY 12019 0000 | 158.0000 | 158.0000 |
| 1601040007 WHITTLE | CHRISTINA S WHITTLE | | 51 ORCHARD LANE | | BERKELEY HEIGHTS | NJ 07922 2421 | 4.0000 | 4.0000 |
| 1661035008 WIEDER | RICHARD WIEDER & | CAROL WIEDER JT TEN | 29 N 8TH ST | | EMMAUS | PA 18049 2001 | 89.0000 | 89.0000 |
| 0115815007 WIGLER | PAUL D WIGLER | | 10158 MUELLER COURT | | NIAGARA FALLS | NY 14304 3032 | 89.0000 | 89.0000 |
| 1130110009 WILCOX | ORION C WILCOX & | ALICE P WILCOX JT TEN | 2644 NW 152ND ST | | EDMOND | OH 73013 8900 | 16.0000 | 16.0000 |
| 0115915001 WILDS | ALAN WILDS & | JEAN C WILDS JT TEN | 8135 DONNA PLACE | | WILLIAMSVILLE | NY 14221 7311 | 89.0000 | 89.0000 |
| 0116115009 WILKINSO | THEODORE C WILKINSON & | MRS ELEANOR J WILKINSON JT TEN | 8500 WOLF ROAD | | BELLEVUE | MI 49021 9605 | 98.0000 | 98.0000 |
| 3133458002 WILKOSZ | SUZANNE M WILKOSZ | | 158 BRADFIELD DR | | EAST AMHERST | NY 14051 0000 | 89.0000 | 89.0000 |
| 0116130008 WILL | Y HERBERT WILL | | 768 FLORIDA AVE | | AKRON | OH 44314 2105 | 1.0000 | 1.0000 |
| 1275423008 WILLIAMS | ELIZABETH ANN WILLIAMS & | JOHN H WILLIAMS JTWROS | 4504 SKYWAY CT | | APPLETON | WI 54913 0000 | 1.0000 | 1.0000 |
| 4275423008 WILLIAMS | ELIZABETH ANN WILLIAMS & | JOHN H WILLIAMS JTWROS | 4504 SKYWAY CT | | APPLETON | WI 54913 | 24.0000 | 24.0000 |
| 1730350000 WILLIAMS | FRANKLIN C WILLIAMSON | | 12613 BRADWAY COURT | | RICHMOND | VA 23233 0000 | 232.0000 | 232.0000 |
| 0116560002 WILLIAMS | SAMUEL A WILLIAMS | | 705 TEEL CIRCLE | | FORTSON | GA 31808 4445 | 40.0000 | 40.0000 |
| 0116591889 WILLIAMS | Y WILLIE J WILLIAMS | | PO BOX 1474 | | CAMDEN | NJ 08101 0000 | 129.0000 | 129.0000 |
| 2852138004 WILLIG | FREDERICK C. WILLIG | | 69 EAGLEBROOK DR. | | W. SENECA. | NY 14224 4634 | 40.0000 | 40.0000 |
| 1422142008 WILLMSO | CHRISTOPHER L WILLIAMSON | | 2101 STUART AVE | | RICHMOND | VA 23220 3439 | 333.0000 | 333.0000 |
| 1350304007 WILSON | STEPHEN WILSON | | 3 WOODLAND HILLS DR 10 | | BISMARCK | IL 61814 0000 | 4.0000 | 4.0000 |
| 0116825006 WILSON | STEVEN J WILSON & | MRS GEORGENE M WILSON JT TEN | 8647 SPRINGFIELD | | SKOKIE | IL 60076 2215 | 29.0000 | 29.0000 |
| 0544938003 WING | RAYBERTA R WING | | 5 N MAIN ST | | WALLINGFORD | CT 06492 3709 | 3.0000 | 3.0000 |
| 0116981253 WINKLE | ROBERT P WINKLE & | JUDYLEE WINKLE JT TEN | 2 BLACK EYED SUSAN RD | | LANGHORNE | PA 19047 3418 | 16.0000 | 16.0000 |
| 2293217005 WINTER | ANDREW AYLWIN WINTER | | 615 KENSINGTON DR | | LINCOLN UNIVERSITY | PA 19352 1116 | 40.0000 | 40.0000 |
| 4117695009 WOLFE | ERIC R WOLFE & | PATRICIA A WOLFE JT TEN | 114 MANDA DRIVE | | MIDDLETOWN | MC 21769 7852 | 311.0000 | 311.0000 |
| 0117710008 WOLFE | Y IRWIN A WOLFE JR | | 54945 RIDGE ROAD | | NEW BALTIMORE | MI 48047 5811 | 37.0000 | 37.0000 |
| 4117710008 WOLFE | Y IRWIN A WOLFE JR | | 54945 RIDGE ROAD | | NEW BALTIMORE | MI 48047 5811 | 68.0000 | 68.0000 |
| 0117720003 WOLFE | ROBERT A WOLFE | | 52816 ROYAL FOREST DR | | SHELBY TWP | MI 48315 2433 | 97.0000 | 97.0000 |
| 1872129002 WOLFE | RUSSELL J WOLFE & | GERALDINE B WOLFE JT TEN | 4394 SANDUNE AVE | | NORTHPORT | FL 34287 3960 | 1.0000 | 1.0000 |
| 2522844002 WOLFE | STEVEN L WOLFE & | DAWN L WOLFE JT TEN | 280 E KERCHER AVE | | LEBANON | PA 17046 9240 | 185.0000 | 185.0000 |
| 0121505006 WONG | LAURA C WONG | | 955 WAILUPE PLACE | | HONOLULU | HI 96821 1823 | 30.0000 | 30.0000 |
| 0117965634 WOOD | GARTH E WOOD | | 5118 PENNY STONE | | FRIENDSWOOD | TX 77546 3038 | 182.0000 | 182.0000 |
| 2332808005 WOODCOC | EDWARD WOODCOCK | | 1811 N 147TH ST | | SHORELINE | WA 98133 6626 | 40.0000 | 40.0000 |
| 2820543000 WOODS | Y TOM WOODS | | 25 BELGROVE CV | | JACKSON | TN 38305 0000 | 40.0000 | 40.0000 |
| 2665632009 WOOTEN | BILLY R WOOTEN & | BETTIE WOOTEN JT TEN | 2807 MEADOWCREEK DRIVE | | MISSOURI CITY | TX 77459 2116 | 348.0000 | 348.0000 |
| 3385640018 WRIGHT | B ANN WRIGHT | | 116 HICKORY DR | | PEACHTREE CITY | GA 30269 2015 | 40.0000 | 40.0000 |
| 1264337008 WRIGHT | MICHAEL A WRIGHT & | DONNA M WRIGHT JT TEN | 1400 COLES LN | | CINNAMINSON | NJ 08077 2306 | 40.0000 | 40.0000 |
| 0118390007 WRIGHT | ROBERT B WRIGHT | | WINDING WAY | | CONVENT STATION | NJ 07961 | 3.0000 | 3.0000 |
| 0118460005 WRUBLESK | TED R WRUBLESKI & | BONNIE N WRUBLESKI JT TEN | 18245 SHERBROOKE OVAL | | STRONGSVILLE | OH 44136 0000 | 2.0000 | 2.0000 |
| 0118585002 WYNEKEN | MARTHA G WYNEKEN | | 304 PEKIN ST | | | IL 62656 0000 | 9.0000 | 9.0000 |
| 0118655000 YAAKOBI | BARUKH YAAKOBI | | 250 E RIVER RD | UNIVERSITY OF ROCHESTER | ROCHESTER | NY 14623 1212 | 89.0000 | 89.0000 |
| 0121520005 YAMASHIT | RALPH M YAMASHITA & MRS | ELLEN Y YAMASHITA JT TEN | 1834 10 AVE | | HONOLULU | HI 96816 2908 | 27.0000 | 27.0000 |
| 0118733133 YANKOSKY | BARRY YANKOSKY | | 1257 GURD AVE | | HILLSIDE | NJ 07205 2104 | 40.0000 | 40.0000 |
| 4000011102 YANKOSKY | WALTER YANKOSKY & | MARY YANKOSKY JT TEN | 1257 GURD AVENUE | | HILLSIDE | NJ 07205 2104 | 133.0000 | 133.0000 |
| 0118743759 YANTA | JENNIFER YANTA | | 153 E 250 S | | VALPARAISO | IN 46383 7852 | 89.0000 | 89.0000 |
| 0118750003 YANTA | MRS LEANORE YANTA CUST | STEPHANIE E YANTA | UNIF GIFTS MIN ACT IN | 153 E 250 S | VALPARAISO | IN 46383 7852 | 7.0000 | 7.0000 |
| 0118801252 YATES | Y JOHN W YATES & | STELLA D YATES JT TEN | 3210 GLYNN AVE | | BRUNSWICK | GA 31520 4868 | 40.0000 | 40.0000 |
| 0118850008 YEE | JACK SUI YEE & | JOE LEE YEE | 641 N 19TH ST | | MONTEBELLO | CA 90640 3132 | 121.0000 | 121.0000 |
| 4118850008 YEE | JACK SUI YEE & | JOE LEE YEE | 641 N 19TH ST | | MONTEBELLO | CA 90640 3132 | 422.0000 | 422.0000 |
| 0118860003 YEHLE | WILLIAM N YEHLE & | MRS VELDA M YEHLE JT TEN WROS | 4313 FRANCONIA RD | | ALEXANDRIA | VA 22310 1413 | 2.0000 | 2.0000 |
| 2613230007 YOKOYAM | THE YOKOYAMA FAMILY TRUST | ROBERT H YOKOYAMA TTEE | DTD 8-1-88 | 417 ALTA AVE | SANTA CRUZ | CA 95060 6316 | 2.0000 | 2.0000 |
| 1261011004 YUK | JEANNE W YUK | | 1950 LAUDERDALE DR APT 201 | | RICHMOND | VA 23238 3992 | 1.0000 | 1.0000 |
| 0119323133 YUNG | Y KAM SHUI YUNG | | 11209 POWDER HORN DRIVE | | POTOMAC | MC 20854 2542 | 34.0000 | 34.0000 |
| 0119328755 YUNG | WAI YIP YUNG | | 3860 83RD AVE SE APT 83RD | | MERCER ISLAND | WI 98040 3546 | 34.0000 | 34.0000 |
| 0119350009 ZACHRY | DAVID S ZACHRY JR | | 874 WEST OUTER DR | | OAK RIDGE | TN 37830 8314 | 13.0000 | 13.0000 |
| 0119385007 ZAGER | WILLIAM J ZAGER | | 296 WASHINGTON DR | | ALMO | KY 42020 9388 | 100.0000 | 100.0000 |
| 4119385007 ZAGER | WILLIAM J ZAGER | | 296 WASHINGTON DR | | ALMO | KY 42020 9388 | 363.0000 | 363.0000 |
| 0119550008 ZANGLA | ROSARIO ZANGLA | | 5710 JOAN LN | | TEMPLE HILLS | MC 20748 4721 | 486.0000 | 486.0000 |
| 0119560003 ZANGLA | ROSARIO ZANGLA CUST | MARIO ZANGLA | UNIF GIFTS MIN ACT MD | 5710 JOAN LN | TEMPLE HILLS | MC 20748 4721 | 11.0000 | 11.0000 |
| 0119628759 ZAWACKI | RONALD ZAWACKI | | 34 A EAST 31ST ST | | BAYONNE | NJ 07002 4707 | 466.0000 | 466.0000 |
| 4119628759 ZAWACKI | RONALD ZAWACKI | | 34 A EAST 31ST ST | | BAYONNE | NJ 07002 4707 | 1589.0000 | 1589.0000 |
| 0119630001 ZAWORA | STANLEY ZAWORA & | MRS JEANETTE ZAWORA JT TEN | 135 BIMINI DR | | TOMS RIVER | NJ 08757 4127 | 49.0000 | 49.0000 |
| 3465619007 ZBRANEK | JOSEPH ZBRANAK & | AUDREY G ZBRANAK JT TEN | 310 POMPANO COURT | | LAVALLETTE | NJ 08735 2919 | 40.0000 | 40.0000 |
| 0119670003 ZECKMAN | RICHARD I ZECHMAN & | HILDA M ZECHMAN JT TEN | 545 STRAWBRIDGE RD | | LEWISBURG | PA 17837 0000 | 466.0000 | 466.0000 |
| 0119680009 ZECKENDO | MRS GURI LIE ZECKENDORF | ONE HARKNESS PLAZA | 61 WEST 62 STREET APT 26-D | | NEW YORK | NY 10023 7024 | 1.0000 | 1.0000 |
| 4119680009 ZECKENDO | MRS GURI LIE ZECKENDORF | ONE HARKNESS PLAZA | 61 WEST 62 STREET APT 26-D | | NEW YORK | NY 10023 7024 | 3.0000 | 3.0000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1803604007 ZEIGER | SELMA ZEIGER | 7821 N SANTA MONICA BLVD | | FOX POINTE | WI 53217 3261 | 6.0000 | 6.0000 |
| 3363722003 ZETTS | Y ANNE ZETTS | 1577 CARPENTER POINT RD | | PERRYVILLE | MC 21903 2011 | 3.0000 | 3.0000 |
| 1213014007 ZIEGLER | MICHAEL E ZIEGLER EXECUTOR | ESTATE OF ROBERT C ZIEGLER | 8060 OLD POST RD | EAST AMHERST | NY 14051 0000 | 89.0000 | 89.0000 |
| 2710808018 ZIENO | SALVATORE A ZIENO | 2227 JEFFERSON ST | | BELLEVUE | NE 68005 0000 | 8.0000 | 8.0000 |
| 0119910004 ZIERDT | JOHN GRAHAM ZIERDT JR & | MRS REGINA A ZIERDT JT TEN | 608 EAGLES RIDGE PL SE | HUNTSVILLE | AL 35802 1939 | 1.0000 | 1.0000 |
| 0264622006 ZIMMERMA | BETTY ZIMMERMAN | C/O BETTY L SMITH | 7302 DICKENSON ST | SPRINGFIELD | VA 22150 4014 | 1.0000 | 1.0000 |
| 0120060000 ZIMMERMA | GERALD E ZIMMERMAN | 1392 OXFORD AVE | | CLAREMONT | CA 91711 3459 | 50.0000 | 50.0000 |
| 1235305004 ZIMMERMA | LARRY D ZIMMERMAN | 22 CHAPMAN DRIVE | | MASSAPEQUA PARK | NY 11762 0000 | 223.0000 | 223.0000 |
| 1870421008 ZIMMER/V/Y | NORMAN K ZIMMERMAN & | MARIE A ZIMMERMAN JT TEN | 18303 FOREST ELMS | SPRING | TX 77388 5843 | 138.0000 | 138.0000 |
| 0542328003 ZIMPEL | KARL F ZIMPEL | 8161 KELLOGG STREET | | CLINTON, | NY 13323 4036 | 466.0000 | 466.0000 |
| 0120137518 ZINK | VALENTINE M ZINK | 5521 OAKCREST DRIVE | | IMPERIAL | MC 63052 3501 | 15.0000 | 15.0000 |
| 0120225018 ZISA | JOSEPH C ZISA | 77 HUDSON ST | | HACKENSACK | NJ 07601 6947 | 5.0000 | 5.0000 |
| 0120230003 ZISKA | OTTO J ZISKA | P O BOX 325 | | CHESTERLAND | OH 44026 0325 | 50.0000 | 50.0000 |
| 0120370018 ZUCKER | LEONARD B ZUCKER | 516 ASHWOOD RD | | SPRINGFIELD | NJ 07081 2527 | 6.0000 | 6.0000 |
| 0120537508 ZYBCZYNS | PAUL ZYBCZYNSKI & | JEANINE ZYBCZYNSKI JT TEN | 734 NORTH BURROUGH RD | ATTICA | NY 14011 9710 | 36.0000 | 36.0000 |